# EXHIBIT 1 TO DECLARATION OF DANIEL W. WOLFF

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Feb-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Confer with ACLU of Maryland re status of Ashley Overby litigation. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | NO CHARGE |
| 22-Feb-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Conference call with ACLU about this matter. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 23-Feb-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Review background materials re Ashley Overbey suit. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 23-Feb-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with Mr. Wolff regarding background of the case; review and analyze documents and research regarding Ms. Overbey. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 23-Feb-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Consideration of issues in this case; review emails from ACLU; email C&M team re next steps. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 26-Feb-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review background materials provided by ACLU. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 1-Mar-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Review and analyze settlement agreement and articles. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 7-Mar-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon about this matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 16-Mar-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Research on cases in which media plaintiffs have challenged gag orders imposed by courts. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |
| 25-Mar-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Conference call with Baltimore ACLU regarding case theory. | 2.25 | $740.00 | $1,665.00 | $465.00 | $1,046.25 | NO CHARGE |
| 25-Mar-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Review and analyze case law regarding gag orders and settlement agreements in preparation for teleconference with ACLU; participate in teleconference with Mr. Wolff and Ms. Kanu regarding development of case theories. | 2.50 | $655.00 | $1,637.50 | $440.00 | $1,100.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Mar-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Conference call with ACLU re case theory; follow up conference re same; research strategy with Ms. Kanu and Mr. Wastler. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 28-Mar-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Read background materials laying out case law principles of liquidated damages and First Amendment claims in Florida. | 2.75 | $740.00 | $2,035.00 | $465.00 | $1,278.75 | CHARGE |
| 28-Mar-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Conduct legal research regarding liquidated damages in preparation for case theory memorandum. | 2.00 | $655.00 | $1,310.00 | $440.00 | $880.00 | CHARGE |
| 3-Apr-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Research Maryland case law for cases analyzing whether or not liquidated damages are valid in contracts/agreements. | 6.00 | $740.00 | $4,440.00 | $465.00 | $2,790.00 | CHARGE |
| 4-Apr-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Draft memorandum summarizing liquidated damages research in Maryland; research liquidated damages theory in Virginia/Pennsylvania. | 4.00 | $740.00 | $2,960.00 | $465.00 | $1,860.00 | CHARGE |
| 4-Apr-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Conduct legal research regarding First Amendment case law governing gag orders and disparagement provisions in settlement agreements; prepare summary regarding same; confer with Mr. Wolff and Ms. Kanu regarding same. | 7.50 | $655.00 | $4,912.50 | $440.00 | $3,300.00 | CHARGE |
| 5-Apr-16 | Hebron, Richard E. | Librarian | Case development, investigation, and administration | Locate and obtain cases from Westlaw and Lexis per Mr. Wastler. | 0.50 | $140.00 | $70.00 | $206.00 | $103.00 | NO CHARGE |
| 5-Apr-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Conduct legal research regarding First Amendment case law on gag orders and non-disparagement provisions; confer with Mr. Wolff regarding same. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 6-Apr-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review research; emails with C&M team; consider case theory. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 8-Apr-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Conduct legal research regarding First Amendment law on gag orders and non-disparagement provisions; revise summary regarding same. | 3.00 | $655.00 | $1,965.00 | $440.00 | $1,320.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Apr-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Conduct legal research regarding First Amendment law on punishment for exercising free speech; confer with Mr. Wolff regarding same. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 11-Apr-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Starting to research breach of public policy claims in Maryland. | 1.25 | $740.00 | $925.00 | $465.00 | $581.25 | CHARGE |
| 11-Apr-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Conduct legal research regarding constitutionality of gag orders and non-disparagement provisions and Maryland free speech provision; confer with Messrs. Wolff and O'Connor, and Ms. Kanu regarding same. | 5.50 | $655.00 | $3,602.50 | $440.00 | $2,420.00 | CHARGE |
| 11-Apr-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Develop case theory; review case theory research and confer with Mr. O'Connor regarding the same. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 12-Apr-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Research case law for liquidated damages clauses in Settlement Agreement context. | 3.25 | $740.00 | $2,405.00 | $465.00 | $1,511.25 | CHARGE |
| 12-Apr-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Continue to research Maryland case law on breach of public policy. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |
| 12-Apr-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with ACLU counsel regarding contrary-to-public-policy claims; review and analyze case law regarding same. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | NO CHARGE |
| 12-Apr-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails about this matter; review research; email ACLU re case theory. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 13-Apr-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Summarize research related to liquidated damages clause in settlement agreement context. | 1.75 | $740.00 | $1,295.00 | $465.00 | $813.75 | CHARGE |
| 13-Apr-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Conduct legal research regarding potential First Amendment claim; review and analyze settlement agreement documentation. | 3.75 | $655.00 | $2,456.25 | $440.00 | $1,650.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Apr-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Conduct additional research on the public policy exception under Maryland law. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | CHARGE |
| 15-Apr-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Review and analyze article circulated by Ms. Jeon regarding secrecy and confidentiality in court proceedings; conduct legal research regarding potential First Amendment claim. | 2.25 | $655.00 | $1,473.75 | $440.00 | $990.00 | CHARGE |
| 16-Apr-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Draft email to team re public policy exception under Maryland law. | 3.50 | $740.00 | $2,590.00 | $465.00 | $1,627.50 | CHARGE |
| 18-Apr-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Conference call between Crowell team and Maryland ACLU re next steps. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 18-Apr-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Confer with Mr. Wolff and the rest of the team to discuss our litigation strategy. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | NO CHARGE |
| 18-Apr-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Participate in teleconference with ACLU and Crowell Overbey litigation team regarding legal theory development; participate in meeting with Mr. O'Connor regarding potential First Amendment claims; conduct legal research regarding same. | 5.00 | $655.00 | $3,275.00 | $440.00 | $2,200.00 | CHARGE |
| 18-Apr-16 | Wolff, Daniel W. | Partner | Pleadings | Conference call with C&M and ACLU teams re case theory and draft complaint; call with Ms. Hoffman and Ms. Jeon re media co-plaintiff. | 1.75 | $850.00 | $1,487.50 | $759.00 | $1,328.25 | CHARGE |
| 19-Apr-16 | Wastler, Benjamin | Associate | Pleadings | Conduct legal research regarding potential First Amendment claims. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 19-Apr-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attend to scheduling of meeting with client. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 21-Apr-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon re scheduling of client meeting. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Apr-16 | Wastler, Benjamin | Associate | Pleadings | Conduct legal research regarding potential First Amendment claims. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 25-Apr-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Email Mr. O'Connor re recent Supreme Court decision on punishment of protected speech. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 26-Apr-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Review and analyze decision regarding free speech violation over perceived politics; integrate decision into First Amendment analysis. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 9-May-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Teleconference with ACLU. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | NO CHARGE |
| 9-May-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Confer with ACLU and Real News Network; prepare for upcoming meeting with Ashley Overbey. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 10-May-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Confer with Mr. Wastler; prepare for meeting with Ashley. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 10-May-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Conduct legal research regarding liquidated damages arguments and factual background of case in preparation for upcoming meeting with Ms. Overbey; confer with Mr. O'Connor regarding First Amendment claims. | 3.75 | $655.00 | $2,456.25 | $440.00 | $1,650.00 | CHARGE |
| 11-May-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Travel to Baltimore ACLU to meet and confer with Ashley Overbey and D. Rocah re the Complaint against Baltimore Police Department. | 6.50 | $740.00 | $4,810.00 | $465.00 | $3,022.50 | NO CHARGE |
| 11-May-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Interview client in Baltimore; travel to and from Baltimore. | 6.50 | $740.00 | $4,810.00 | $465.00 | $3,022.50 | NO CHARGE |
| 11-May-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Conduct legal research regarding public policy and First Amendment claims; travel to Baltimore for meeting with Ms. Overbey; meeting with litigation team re same. | 8.00 | $655.00 | $5,240.00 | $440.00 | $3,520.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-May-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Travel with C&M team to Baltimore to meet with Ms. Overbey; discuss case with Ms. Overby. | 6.00 | $850.00 | $5,100.00 | $759.00 | $4,554.00 | CHARGE |
| 13-May-16 | Wolff, Daniel W. | Partner | Pleadings | Attend to development of complaint. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | NO CHARGE |
| 16-May-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Summarize notes from client meeting. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | NO CHARGE |
| 16-May-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Email team about case. | 0.25 | $740.00 | $185.00 | $465.00 | $116.25 | NO CHARGE |
| 16-May-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review draft retention agreements. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 17-May-16 | O'Connor, Tyler A. | Counsel | Pleadings | Conduct research regarding the contract issue. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 17-May-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Participate in team meeting regarding upcoming tasks, complaint, and other action items; prepare task list. | 2.50 | $655.00 | $1,637.50 | $440.00 | $1,100.00 | NO CHARGE |
| 17-May-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attention to case matters. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | NO CHARGE |
| 18-May-16 | Wastler, Benjamin | Associate | Pleadings | Revise task list; prepare factual section of complaint. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 19-May-16 | Wastler, Benjamin | Associate | Pleadings | Conduct legal research regarding liquidated damages provisions and First Amendment claims against non-disparagement provisions; prepare argument regarding same. | 3.00 | $655.00 | $1,965.00 | $440.00 | $1,320.00 | CHARGE |
| 20-May-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Confer with Maryland ACLU re Overbey case files. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 20-May-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with team regarding management of case files; correspond with Ms. Overbey and ACLU. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-May-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attend to emails re additional information from client. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 23-May-16 | O'Connor, Tyler A. | Counsel | Pleadings | Draft Complaint. | 1.75 | $740.00 | $1,295.00 | $465.00 | $813.75 | CHARGE |
| 23-May-16 | Wastler, Benjamin | Associate | Pleadings | Manage calendar and task list; prepare complaint and conduct legal research on public policy arguments. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 24-May-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Confer with Mr. Wastler re Overbey case and correspondence files. | 0.50 | $210.00 | $105.00 | $187.00 | $93.50 | NO CHARGE |
| 24-May-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review and organize various correspondence into case files. | 0.75 | $210.00 | $157.50 | $187.00 | $140.25 | NO CHARGE |
| 25-May-16 | O'Connor, Tyler A. | Counsel | Pleadings | Continue to draft complaint. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 25-May-16 | Onibokun, Michelle Adesola | Associate | Pleadings | Research for case law re contracts invalidated based on public policy grounds in Maryland. | 3.50 | $555.00 | $1,942.50 | $250.00 | $875.00 | NO CHARGE |
| 25-May-16 | Wastler, Benjamin | Associate | Pleadings | Conduct legal research on potential First Amendment and public policy claims. | 2.25 | $655.00 | $1,473.75 | $440.00 | $990.00 | CHARGE |
| 26-May-16 | Onibokun, Michelle Adesola | Associate | Pleadings | Research and draft memo re the invalidity of contracts in Maryland on public policy grounds. | 8.50 | $555.00 | $4,717.50 | $250.00 | $2,125.00 | NO CHARGE |
| 26-May-16 | Wastler, Benjamin | Associate | Pleadings | Conduct legal research on potential First Amendment and public policy claims. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 27-May-16 | O'Connor, Tyler A. | Counsel | Pleadings | Continue to draft complaint. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 27-May-16 | Onibokun, Michelle Adesola | Associate | Pleadings | Complete draft research outline re the invalidity of contracts in Maryland based on public policy; attend meeting with Mr. O'Connor re status of the research. | 6.50 | $555.00 | $3,607.50 | $250.00 | $1,625.00 | NO CHARGE |
| 27-May-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze case files sent by ACLU. | 3.00 | $655.00 | $1,965.00 | $440.00 | $1,320.00 | CHARGE |
| 30-May-16 | O'Connor, Tyler A. | Counsel | Pleadings | Continue to draft complaint. | 4.00 | $740.00 | $2,960.00 | $465.00 | $1,860.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-May-16 | Onibokun, Michelle Adesola | Associate | Pleadings | Continue research re statutes in Maryland about disclosure of police misconduct. | 3.00 | $555.00 | $1,665.00 | $250.00 | $750.00 | NO CHARGE |
| 31-May-16 | Onibokun, Michelle Adesola | Associate | Pleadings | Complete additional research on the specific statutory provisions re disclosure and police misconduct. | 3.75 | $555.00 | $2,081.25 | $250.00 | $937.50 | NO CHARGE |
| 31-May-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze case files sent by Ms. Overbey, news articles regarding 2012 incident and 2014 settlement; confer with Ms. Kanu and Mr. O'Connor regarding status of complaint. | 4.50 | $655.00 | $2,947.50 | $440.00 | $1,980.00 | CHARGE |
| 1-Jun-16 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Draft complaint. | 11.50 | $740.00 | $8,510.00 | $465.00 | $5,347.50 | CHARGE |
| 1-Jun-16 | Onibokun, Michelle Adesola | Associate | Pleadings | Complete memo regarding the validity of Overbey's contract in Maryland on public policy grounds. | 4.00 | $555.00 | $2,220.00 | $250.00 | $1,000.00 | NO CHARGE |
| 1-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Prepare and revise complaint; confer with Mr. O'Connor and Ms. Kanu regarding same. | 3.00 | $655.00 | $1,965.00 | $440.00 | $1,320.00 | CHARGE |
| 2-Jun-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review and organize various articles into case files. | 1.00 | $210.00 | $210.00 | $187.00 | $187.00 | NO CHARGE |
| 2-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Prepare and revise complaint; confer with Mr. O'Connor and Ms. Kanu regarding same; review and analyze articles regarding Ms. Overbey; confer with Ms. Cannon regarding organization and filing of articles. | 5.25 | $655.00 | $3,438.75 | $440.00 | $2,310.00 | CHARGE |
| 3-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Revise complaint; confer with Ms. Kanu and Messrs. Wolff and O'Connor regarding same. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 6-Jun-16 | Wolff, Daniel W. | Partner | Pleadings | Review and edit draft complaint. | 2.50 | $850.00 | $2,125.00 | $759.00 | $1,897.50 | CHARGE |
| 7-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze Mr. Wolff's comments to complaint. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 7-Jun-16 | Wolff, Daniel W. | Partner | Pleadings | Finalize edits to draft complaint and circulate to team for further review and preparation. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-Jun-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Prepare binders of Overbey news articles for Messrs. Wastler and O'Connor. | 1.00 | $210.00 | $210.00 | $187.00 | $187.00 | NO CHARGE |
| 10-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Revise complaint; conduct legal and factual research regarding same; manage FileSite files. | 4.50 | $655.00 | $2,947.50 | $440.00 | $1,980.00 | CHARGE |
| 13-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze Mr. Wolff's comments to draft of complaint. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 14-Jun-16 | O'Connor, Tyler A. | Counsel | Pleadings | Review edits to Complaint. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 14-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Conduct legal research regarding First Amendment claims. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | CHARGE |
| 15-Jun-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Attend conference call; email Ms. Debbie Jeon. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 15-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Conduct legal research regarding First Amendment and public policy claims. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 15-Jun-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attend to emails about this matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 17-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Revise complaint; confer with Ms. Kanu and Mr. O'Connor regarding same. | 1.25 | $655.00 | $818.75 | $440.00 | $550.00 | CHARGE |
| 18-Jun-16 | Wolff, Daniel W. | Partner | Pleadings | Review draft memo re public policy arguments. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 19-Jun-16 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Conduct research regarding recent police brutality cases. | 3.75 | $740.00 | $2,775.00 | $465.00 | $1,743.75 | CHARGE |
| 19-Jun-16 | O'Connor, Tyler A. | Counsel | Pleadings | Draft sections of the revised complaint. | 2.25 | $740.00 | $1,665.00 | $465.00 | $1,046.25 | CHARGE |
| 19-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Revise complaint; confer with Ms. Kanu and Mr. O'Connor regarding same. | 4.50 | $655.00 | $2,947.50 | $440.00 | $1,980.00 | NO CHARGE |
| 20-Jun-16 | Hebron, Richard E. | Librarian | Pleadings | Research and obtain complaints and docket sheets for Mr. Wastler. | 1.50 | $140.00 | $210.00 | $206.00 | $309.00 | NO CHARGE |
| 20-Jun-16 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Revise complaint; incorporate additional facts describing other incidents involving police brutality in Baltimore. | 5.75 | $740.00 | $4,255.00 | $465.00 | $2,673.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Revise complaint; confer with Mr. O'Connor and Ms. Kanu regarding same; review and analyze First Amendment claims in other complaints. | 4.50 | $655.00 | $2,947.50 | $440.00 | $1,980.00 | CHARGE |
| 21-Jun-16 | O'Connor, Tyler A. | Counsel | Pleadings | Confer with Mr. Wolff regarding research memo; discuss contours of research memo with summer associate. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | NO CHARGE |
| 21-Jun-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review various correspondence and articles; organize the same into case files. | 0.75 | $210.00 | $157.50 | $187.00 | $140.25 | NO CHARGE |
| 21-Jun-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attend to various research projects; confer with Mr. O'Connor regarding same. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 22-Jun-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with ACLU about this matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 23-Jun-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze current draft of complaint; review articles regarding settlements with Baltimore police department. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 27-Jun-16 | O'Connor, Tyler A. | Counsel | Pleadings | Review Ms. Adesola's contract voidance memo. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | NO CHARGE |
| 27-Jun-16 | Onibokun, Michelle Adesola | Associate | Pleadings | Revise memo re contracts in Maryland that are void on public policy grounds. | 3.00 | $555.00 | $1,665.00 | $250.00 | $750.00 | NO CHARGE |
| 27-Jun-16 | Wolff, Daniel W. | Partner | Pleadings | Review and revise draft complaint; review memo by summer associate. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 28-Jun-16 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Conduct follow up research on similar case studies involving instances of police brutality. | 1.75 | $740.00 | $1,295.00 | $465.00 | $813.75 | CHARGE |
| 28-Jun-16 | Wolff, Daniel W. | Partner | Pleadings | Review Ms. Onibokun's research memo; continue editing draft complaint. | 2.50 | $850.00 | $2,125.00 | $759.00 | $1,897.50 | NO CHARGE |
| 29-Jun-16 | Wolff, Daniel W. | Partner | Pleadings | Further review Ms. Onibokun's memo. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | NO CHARGE |
| 30-Jun-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attend to emails about this matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-Jul-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Attend to logistics for Real News Network teleconference. | 0.25 | $740.00 | $185.00 | $465.00 | $116.25 | NO CHARGE |
| 5-Jul-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with litigation team regarding upcoming teleconference with Real News Network. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 11-Jul-16 | Wolff, Daniel W. | Partner | Pleadings | Attend to draft complaint and emails with ACLU. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 12-Jul-16 | Wastler, Benjamin | Associate | Pleadings | Confer with Mr. Wolff regarding status of complaint and call with ACLU and RNN. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | NO CHARGE |
| 12-Jul-16 | Wolff, Daniel W. | Partner | Pleadings | Edit draft complaint; email with team about the same. | 2.50 | $850.00 | $2,125.00 | $759.00 | $1,897.50 | CHARGE |
| 13-Jul-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review and organize correspondence into case files. | 0.50 | $210.00 | $105.00 | $187.00 | $93.50 | NO CHARGE |
| 13-Jul-16 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and conduct research regarding settlements of police brutality claims in Baltimore; manage FileSite database. | 3.75 | $655.00 | $2,456.25 | $440.00 | $1,650.00 | NO CHARGE |
| 13-Jul-16 | Wolff, Daniel W. | Partner | Pleadings | Email Ms. Jeon regarding status of complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 14-Jul-16 | Wolff, Daniel W. | Partner | Pleadings | Attend to draft complaint. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 15-Jul-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Attend conference call with Crowell team and Ms. Jeon to discuss next steps; revise complaint; conduct further research into pre-Overbey exemplary cases of police brutality; identify court and case information and contact information for attorneys who represented pre-Overbey plaintiffs. | 3.25 | $740.00 | $2,405.00 | $465.00 | $1,511.25 | CHARGE |
| 15-Jul-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Call Ms. Jeon from ACLU; prepare action list. | 1.25 | $740.00 | $925.00 | $465.00 | $581.25 | CHARGE |
| 15-Jul-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Confer with Ms. Jeon and C&M team. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Jul-16 | Wolff, Daniel W. | Partner | Pleadings | Attend to complaint. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 22-Jul-16 | Wastler, Benjamin | Associate | Pleadings | Confer with Ms. Jeon of ACLU regarding complaint and Real News Network; manage FileSite files and confer with Ms. Cannon regarding same. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | NO CHARGE |
| 22-Jul-16 | Wolff, Daniel W. | Partner | Pleadings | Emails with Ms. Jeon re status of her review of complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 25-Jul-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review and organize team correspondence. | 0.25 | $210.00 | $52.50 | $187.00 | $46.75 | NO CHARGE |
| 29-Jul-16 | Wolff, Daniel W. | Partner | Pleadings | Emails with Ms. Jeon re status of her review of complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 2-Aug-16 | Wolff, Daniel W. | Partner | Pleadings | Emails with Ms. Jeon re draft complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 4-Aug-16 | Wolff, Daniel W. | Partner | Pleadings | Review Ms. Jeon's edits to draft complaint; email Ms. Jeon regarding the edits. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 5-Aug-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze ACLU edits to complaint; confer with litigation team regarding same. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 8-Aug-16 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Revise complaint; draft Nature of the Case research litigation of Chris Sharp to incorporate into introduction. | 2.25 | $740.00 | $1,665.00 | $465.00 | $1,046.25 | CHARGE |
| 9-Aug-16 | Wastler, Benjamin | Associate | Pleadings | Revise complaint to address comments of ACLU; conduct factual research regarding same. | 4.25 | $655.00 | $2,783.75 | $440.00 | $1,870.00 | CHARGE |
| 10-Aug-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review and organize various correspondence and articles into case files. | 1.00 | $210.00 | $210.00 | $187.00 | $187.00 | NO CHARGE |
| 10-Aug-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze Department of Justice report on City of Baltimore Police Department and articles regarding same; confer with litigation team and ACLU regarding same. | 2.25 | $655.00 | $1,473.75 | $440.00 | $990.00 | CHARGE |
| 11-Aug-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze DOJ report on Baltimore City Police Department; analyze revisions to complaint to incorporate themes from DOJ report. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Aug-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon re status call. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 18-Aug-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Review and analyze Baltimore Sun article regarding DOJ report on Baltimore Police Department; review and analyze correspondence with ACLU; confer with Mr. O'Connor and Ms. Kanu regarding status of projects. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 18-Aug-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review article regarding Baltimore Police Department's conduct. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 22-Aug-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with Messrs. Wolff and O'Connor and Ms. Kanu regarding status of projects and upcoming meeting. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 24-Aug-16 | Wolff, Daniel W. | Partner | Pleadings | Emails with C&M team re status of complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 25-Aug-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze Baltimore Sun article regarding transparency and Baltimore Police Department; revise complaint. | 1.25 | $655.00 | $818.75 | $440.00 | $550.00 | NO CHARGE |
| 29-Aug-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attend to emails about this matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 30-Aug-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Prepare DOJ report for review. | 0.25 | $740.00 | $185.00 | $465.00 | $116.25 | NO CHARGE |
| 30-Aug-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with Mr. Wolff and litigation team regarding upcoming call with ACLU; review and analyze DOJ report on Baltimore Police Department and related news articles. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 31-Aug-16 | Wolff, Daniel W. | Partner | Pleadings | Attend to draft complaint. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 1-Sep-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Review DOJ report. | 1.75 | $740.00 | $1,295.00 | $465.00 | $813.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Sep-16 | Wastler, Benjamin | Associate | Pleadings | Participate in litigation team meeting regarding complaint and media plaintiff. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | NO CHARGE |
| 1-Sep-16 | Wolff, Daniel W. | Partner | Pleadings | Attend to complaint; attend internal meeting regarding status of complaint; emails with Ms. Jeon regarding complaint and status of media plaintiff. | 2.00 | $850.00 | $1,700.00 | $759.00 | $1,518.00 | CHARGE |
| 2-Sep-16 | Wolff, Daniel W. | Partner | Pleadings | Edit draft complaint; emails with Ms. Jeon about draft complaint. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 8-Sep-16 | O'Connor, Tyler A. | Counsel | Pleadings | Incorporate DOJ Report excerpts into the complaint. | 2.50 | $740.00 | $1,850.00 | $465.00 | $1,162.50 | CHARGE |
| 8-Sep-16 | Wastler, Benjamin | Associate | Pleadings | Revise complaint; conduct factual research regarding same, including other incidences of police brutality and settlement agreements; review and analyze DOJ report regarding Baltimore Police Department and Mr. O'Connor's revisions to complaint regarding same. | 6.50 | $655.00 | $4,257.50 | $440.00 | $2,860.00 | NO CHARGE |
| 8-Sep-16 | Wolff, Daniel W. | Partner | Pleadings | Attend to draft complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 9-Sep-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review various correspondence and organize into case files. | 0.50 | $210.00 | $105.00 | $187.00 | $93.50 | NO CHARGE |
| 9-Sep-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze Mr. Wolff's revisions to complaint; prepare for teleconference with Mr. Janis and Ms. Jeon and participate in same; prepare summary of teleconference and confer with Mr. Wolff regarding same. | 3.00 | $655.00 | $1,965.00 | $440.00 | $1,320.00 | CHARGE |
| 9-Sep-16 | Wolff, Daniel W. | Partner | Pleadings | Attend to draft complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 12-Sep-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Manage email files. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | NO CHARGE |
| 13-Sep-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze Mr. Wolff's revisions to complaint. | 2.00 | $655.00 | $1,310.00 | $440.00 | $880.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Sep-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Manage email files and client and ACLU contact information; confer with Ms. Jeon and Mr. Wolff regarding Real News Network; communicate with Mr. Janis regarding status of summaries regarding gag orders. | 1.75 | $655.00 | $1,146.25 | $440.00 | $770.00 | CHARGE |
| 15-Sep-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Confer with Ms. Jeon about the case. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 21-Sep-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attend to emails about status of media plaintiff. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 23-Sep-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review various correspondence and organize into case files. | 0.50 | $210.00 | $105.00 | $187.00 | $93.50 | NO CHARGE |
| 27-Sep-16 | Wolff, Daniel W. | Partner | Pleadings | Attend to emails about draft complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 28-Sep-16 | O'Connor, Tyler A. | Counsel | Pleadings | Review edits to the Complaint. | 0.25 | $740.00 | $185.00 | $465.00 | $116.25 | NO CHARGE |
| 28-Sep-16 | Wastler, Benjamin | Associate | Pleadings | Review and analyze ACLU edits to complaint; confer with Real News Network regarding summaries of gag provisions in settlements with police; manage case files and correspondence. | 3.00 | $655.00 | $1,965.00 | $440.00 | $1,320.00 | CHARGE |
| 29-Sep-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review and organize various correspondence into case files. | 1.00 | $210.00 | $210.00 | $187.00 | $187.00 | NO CHARGE |
| 3-Oct-16 | O'Connor, Tyler A. | Counsel | Pleadings | Review edits to the Complaint. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | NO CHARGE |
| 10-Oct-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Email Mr. Janis regarding status of his work. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 13-Oct-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon re status of the case. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Oct-16 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Review complaint and Mr. O'Connor's summary regarding DOJ's report on the Baltimore Police Department. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | NO CHARGE |
| 14-Oct-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon re status of information from Mr. Janis. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 17-Oct-16 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Review and revise complaint; review research on First Amendment case law and prepare questions for meeting with the Real News Network with respect to First Amendment claim. | 2.25 | $740.00 | $1,665.00 | $465.00 | $1,046.25 | CHARGE |
| 21-Oct-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails about scheduling a meeting with Mr. Janis. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 24-Oct-16 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Review complaint and missing material needed from Mr. Janis. | 1.25 | $740.00 | $925.00 | $465.00 | $581.25 | CHARGE |
| 27-Oct-16 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Travel to Baltimore to interview Mr. Janis; set up next steps to obtain missing information with respect to First Amendment claim in the complaint. | 5.50 | $740.00 | $4,070.00 | $465.00 | $2,557.50 | CHARGE |
| 27-Oct-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Review and analyze summary of Mr. Janis's history of reporting on police brutality settlements and news articles circulated by Ms. Jeon regarding same. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 27-Oct-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon about status of the matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 31-Oct-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Summarize interview with Mr. Janis from the Real News Network; set up next steps to obtaining information needed for First Amendment claim. | 2.25 | $740.00 | $1,665.00 | $465.00 | $1,046.25 | CHARGE |
| 31-Oct-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with Ms. Jeon and Mr. Janis regarding MPIA requests. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Oct-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails about case status in light of meeting with Mr. Janis. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 7-Nov-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Review Baltimore Brew articles covering recent Baltimore Mayor/Police Department settlements with victims of police excessive force. | 2.50 | $740.00 | $1,850.00 | $465.00 | $1,162.50 | CHARGE |
| 7-Nov-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review various correspondence and organize into case files. | 0.75 | $210.00 | $157.50 | $187.00 | $140.25 | NO CHARGE |
| 14-Nov-16 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Meet with Mr. O'Connor to discuss First Amendment media claim; research and identify recent victims of excessive force. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 14-Nov-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Review complaint; confer with Ms. Kanu; conduct research for potential witnesses. | 4.00 | $740.00 | $2,960.00 | $465.00 | $1,860.00 | CHARGE |
| 14-Nov-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Research other plaintiffs and plaintiff firms per Mr. O'Connor's request. | 1.50 | $210.00 | $315.00 | $187.00 | $280.50 | NO CHARGE |
| 14-Nov-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails and conference with Mr. O'Connor about strategy. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 15-Nov-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Continue to research other plaintiffs and plaintiff firms per Mr. O'Connor's request. | 0.50 | $210.00 | $105.00 | $187.00 | $93.50 | NO CHARGE |
| 15-Nov-16 | Taylor, Amy M. | Librarian | Case development, investigation, and administration | Search for attorney contact information per Mr. O'Conner. | 2.00 | $200.00 | $400.00 | $206.00 | $412.00 | NO CHARGE |
| 16-Nov-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Draft letters to Ms. Jeon and Mr. Janis. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 16-Nov-16 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review and organize various correspondence into case files. | 1.00 | $210.00 | $210.00 | $187.00 | $187.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with litigation team and ACLU regarding development of case for media plaintiff. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 16-Nov-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review emails and strategy for getting complaint on file by end of year. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 29-Nov-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with litigation team and ACLU regarding Real News Network efforts to reach out to victims of police brutality. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 12-Dec-16 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Confer with ACLU and Mr. Janis. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 12-Dec-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Participate in teleconference with Messrs. Wolff, Janis, and O'Connor and Ms. Jeon regarding progress of Mr. Janis' FOIA request and development of complaint; review and analyze FOIA response. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 12-Dec-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Conference call about status of this matter and strategy for filing complaint. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 20-Dec-16 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Email Mr. Janis regarding status of his outreach to settlement parties. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 21-Dec-16 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Manage case files and communications; confer with Ms. Cannon regarding same. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 3-Jan-17 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review and organize various correspondence. | 0.50 | $210.00 | $105.00 | $187.00 | $93.50 | NO CHARGE |
| 5-Jan-17 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Research on Baltimore Brew and feasibility of replacing the Real News Network with Baltimore Brew as the media plaintiff. | 1.25 | $740.00 | $925.00 | $465.00 | $581.25 | CHARGE |
| 5-Jan-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with litigation team regarding media plaintiff. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-Jan-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Email C&M team regarding strategy forward in light of failure of media plaintiff to materialize. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 10-Jan-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Review and analyze article regarding potential consent decree between Department of Justice and Baltimore Police Department; confer with internal litigation team regarding same. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 11-Jan-17 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Contact Baltimore Brew to discuss the possibility of joining litigation against Baltimore Police Department as a media plaintiff. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 11-Jan-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with internal litigation team regarding engagement of Baltimore Brew. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | NO CHARGE |
| 11-Jan-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon re status of this case; emails with C&M team re opportunity to speak with a prospective media plaintiff. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 12-Jan-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon about this case; emails with team about a conference call with potential media plaintiff. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 13-Jan-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with C&M team about status of efforts to confer with putative media plaintiff. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 24-Jan-17 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Meet and confer with Baltimore Brew re joining litigation with Overbey and Baltimore ACLU; research Baltimore Brew website for information about financing and information to support standing to join lawsuit as a media plaintiff. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | CHARGE |
| 24-Jan-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Participate in teleconference with Ms. Shen and litigation team; confer with Mses. Jeon and Hoffman regarding potential engagement of Baltimore Brew. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Jan-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Conference call with Baltimore Brew re interest in joining this litigation; confer with Mr. Wastler and Ms. Kanu re same; emails with Ms. Jeon about this development; email Ms. Hoffman for approval of new media plaintiff client. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 25-Jan-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with internal litigation team regarding substitution of media plaintiff. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 25-Jan-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon re status of media plaintiff. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 1-Feb-17 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Meet and confer with Baltimore Brew Editor F. Shern to discuss moving forward with pro bono representation as media plaintiff. | 0.25 | $740.00 | $185.00 | $465.00 | $116.25 | CHARGE |
| 1-Feb-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with internal litigation team regarding call with ACLU and client. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 1-Feb-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails about a Friday teleconference. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 3-Feb-17 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Attend conference call to discuss Overbey matter; reviewing Overbey materials. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 3-Feb-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Participate in teleconference with ACLU regarding new media plaintiff and update for client. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 3-Feb-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Conference call with ACLU re status of this matter. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 6-Feb-17 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Prepare for team meeting; confer with internal team, ACLU and client. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-Feb-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Participate in teleconference with client and internal litigation team. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | NO CHARGE |
| 6-Feb-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Conference call with Ms. Overbey. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 8-Feb-17 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Research and draft memo regarding public utility allowances. | 7.75 | $740.00 | $5,735.00 | $465.00 | $3,603.75 | CHARGE |
| 8-Feb-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails about this matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 10-Feb-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails about this matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 14-Feb-17 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Prepare for and conduct conference call with Baltimore Brew and internal C&M litigation team. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | NO CHARGE |
| 14-Feb-17 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Conference with client; research First Amendment issues. | 1.75 | $740.00 | $1,295.00 | $465.00 | $813.75 | CHARGE |
| 14-Feb-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Review and analyze complaint and Baltimore Brew articles; participate in teleconference with internal litigation team and Ms. Shen and Mr. Reutter. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 14-Feb-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Conference call with C&M team and Baltimore Brew; follow up emails with Ms. Jeon. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 15-Feb-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails re new engagement letter for Baltimore Brew and Ms. Overbey. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 17-Feb-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Email Ms. Stephen re status of engagement letter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Feb-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and confer with internal litigation team regarding same; conduct legal research regarding consent decree between DOJ and Baltimore Police Department. | 3.25 | $655.00 | $2,128.75 | $440.00 | $1,430.00 | CHARGE |
| 20-Feb-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with C&M team about this matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 24-Feb-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attend to engagement letter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 27-Feb-17 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Review draft Retainer Letter and draft email correspondence to parties re new engagement. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | CHARGE |
| 27-Feb-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails about revised engagement letter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 1-Mar-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with Ms. Jeon and conduct research regarding indictment of Baltimore Police officers. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 7-Mar-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with litigation team regarding revisions to complaint and executing engagement agreements; confer with Ms. Cannon regarding pro hac vice applications. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | CHARGE |
| 9-Mar-17 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Research pro hac vice requirements in the district court of Maryland. | 1.00 | $210.00 | $210.00 | $187.00 | $187.00 | NO CHARGE |
| 9-Mar-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with Baltimore Brew, internal litigation team, and ACLU regarding engagement agreement. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 10-Mar-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with Ms. Overbey, ACLU, and internal litigation team regarding engagement agreement; confer with Ms. Cannon regarding pro hac vice applications in the District of Maryland. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Mar-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails about this matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 13-Mar-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with ACLU and internal litigation team regarding engagement agreement; conduct legal research regarding Baltimore Police Departments settlement agreements. | 2.25 | $665.00 | $1,473.75 | $440.00 | $990.00 | CHARGE |
| 13-Mar-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails about engagement letter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 15-Mar-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Review and analyze requirements regarding application for admission in the District of Maryland and confer with Ms. Cannon regarding same; manage files; conduct legal research regarding settlement agreements with Baltimore Police Department; review and analyze article regarding case involving violation of public records law. | 4.50 | $665.00 | $2,947.50 | $440.00 | $1,980.00 | CHARGE |
| 15-Mar-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails about this matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 16-Mar-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Review and analyze District of Maryland admission requirements; revise complaint. | 1.00 | $665.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 17-Mar-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Conduct legal research regarding settlement agreements with Baltimore Police Department and revise brief regarding same. | 3.50 | $665.00 | $2,292.50 | $440.00 | $1,540.00 | CHARGE |
| 20-Mar-17 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review local rules re admission to Maryland district court and sponsor rules. | 1.50 | $210.00 | $315.00 | $187.00 | $280.50 | NO CHARGE |
| 21-Mar-17 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Prepare sponsor form for District of Maryand attorney admission; locate information needed to submit sponsor form for Mr. Meadows. | 1.00 | $210.00 | $210.00 | $187.00 | $187.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Mar-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Complete application for admission to federal District of Maryland; confer with Ms. Cannon and consult local rules regarding same. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 22-Mar-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review revised engagement letter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 23-Mar-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon re this matter. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 24-Mar-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with Ms. Jeon and internal litigation team regarding retainer agreement; revise complaint. | 2.50 | $655.00 | $1,637.50 | $440.00 | $1,100.00 | CHARGE |
| 24-Mar-17 | Wolff, Daniel W. | Partner | Pleadings | Review and edit draft complaint and provide to Baltimore Brew for review and discussion. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 27-Mar-17 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review and organize additional materials and articles into case files. | 1.00 | $210.00 | $210.00 | $187.00 | $187.00 | NO CHARGE |
| 28-Mar-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Manage and store files; conduct factual research regarding settlements with Baltimore Police Department and other issues related to police brutality. | 2.50 | $655.00 | $1,637.50 | $440.00 | $1,100.00 | CHARGE |
| 29-Mar-17 | Wolff, Daniel W. | Partner | Pleadings | Email Baltimore Brew re status of its review of draft complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 3-Apr-17 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Prepare additional paperwork and forms for admission to District of Maryland for team members. | 2.00 | $210.00 | $420.00 | $187.00 | $374.00 | NO CHARGE |
| 6-Apr-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with Ms. Jeon and internal litigation team regarding communications with Baltimore Brew. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 6-Apr-17 | Wolff, Daniel W. | Partner | Pleadings | Emails about status of Baltimore Brew review of complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 7-Apr-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Conference call with Ms. Kanu and Baltimore Brew re next steps. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Apr-17 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Review past articles from the Baltimore Brew authored by M. Reutter to assist with their portion of the Complaint. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 10-Apr-17 | Wastler, Benjamin | Associate | Pleadings | Review and analyze articles authored by Mr. Reutter regarding police brutality settlements; confer with Ms. Kanu regarding same. | 2.00 | $655.00 | $1,310.00 | $440.00 | $880.00 | NO CHARGE |
| 10-Apr-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails about this. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 11-Apr-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Manage case files and confer with Ms. Cannon regarding same. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 24-Apr-17 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Prepare attorney admission forms for Ms. Kanu and Mr. O'Connor; confer with Mr. Wastler to prepare sponsorship form. | 2.00 | $210.00 | $420.00 | $187.00 | $374.00 | NO CHARGE |
| 24-Apr-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attend to emails about status. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 27-Apr-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review emails between Ms. Kanu and Baltimore Brew. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 2-May-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attend to emails with Baltimore Brew. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 11-May-17 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Incorporate information provided by Mr. Reutter re attempts by the Baltimore Brew to contact victims of police brutality. | 2.50 | $740.00 | $1,850.00 | $465.00 | $1,162.50 | CHARGE |
| 12-May-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and review and analyze edits of Ms. Kanu incorporating Mr. Reutter's narrative. | 3.00 | $655.00 | $1,965.00 | $440.00 | $1,320.00 | CHARGE |
| 12-May-17 | Wolff, Daniel W. | Partner | Pleadings | Attend to emails re status of draft complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-May-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and confer with Mr. Wolff regarding same; review and analyze Baltimore Sun articles regarding police settlements. | 3.75 | $655.00 | $2,456.25 | $440.00 | $1,650.00 | CHARGE |
| 17-May-17 | Wolff, Daniel W. | Partner | Pleadings | Attend to complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 19-May-17 | Shrieves, Elizabeth K. | Specialist | Case development, investigation, and administration | Review and file various correspondence. | 1.00 | $210.00 | $210.00 | $187.00 | $187.00 | NO CHARGE |
| 19-May-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Coordinate status call with internal litigation team and ACLU. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 19-May-17 | Wolff, Daniel W. | Partner | Pleadings | Review draft complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 22-May-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Coordinate teleconference with ACLU. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 25-May-17 | Wolff, Daniel W. | Partner | Pleadings | Review and edit complaint. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 26-May-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Participate in teleconference with internal litigation team and Ms. Jeon. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 26-May-17 | Wolff, Daniel W. | Partner | Pleadings | Conference call with C&M team and ACLU re status of complaint and next steps. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 28-May-17 | Wolff, Daniel W. | Partner | Pleadings | Complete review and edit of complaint. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 30-May-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and confer with Mr. Wolff regarding same. | 4.25 | $655.00 | $2,783.75 | $440.00 | $1,870.00 | NO CHARGE |
| 30-May-17 | Wolff, Daniel W. | Partner | Pleadings | Finalize review of and edits to draft complaint. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 31-May-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and confer with ACLU regarding same. | 3.00 | $655.00 | $1,965.00 | $440.00 | $1,320.00 | CHARGE |
| 2-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Review and analyze ACLU's edits to complaint; confer with internal litigation team regarding same. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and address ACLU edits and comments; confer with practice support re paralegal staffing; conduct legal research regarding liability of Baltimore Police Department in civil cases; research regarding Baltimore Police Department policies on gag orders and liquidated damages. | 5.50 | $655.00 | $3,602.50 | $440.00 | $2,420.00 | CHARGE |
| 6-Jun-17 | Bernhard, Molly E. | Paralegal | Case development, investigation, and administration | Discuss details of case and upcoming assignments with Mr. Wastler. | 0.25 | $220.00 | $55.00 | $196.00 | $49.00 | NO CHARGE |
| 6-Jun-17 | O'Connor, Tyler A. | Counsel | Pleadings | Research declaratory relief. | 1.25 | $740.00 | $925.00 | $465.00 | $581.25 | CHARGE |
| 6-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and confer with internal litigation team regarding same. | 3.25 | $655.00 | $2,128.75 | $440.00 | $1,430.00 | CHARGE |
| 7-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and confer with Mr. O'Connor and Ms. Kanu regarding same; conduct legal research regarding Maryland and federal declaratory judgment laws and confer with Mr. O'Connor regarding same; confer with Ms. Bernhard regarding facts of case and paralegal responsibilities. | 2.00 | $655.00 | $1,310.00 | $440.00 | $880.00 | CHARGE |
| 7-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Attend to draft complaint and related emails. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 8-Jun-17 | Bernhard, Molly E. | Paralegal | Case development, investigation, and administration | Review background documents for case. | 1.50 | $220.00 | $330.00 | $196.00 | $294.00 | NO CHARGE |
| 8-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Review draft complaint; confer with Mr. O'Connor re the same. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 9-Jun-17 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Research whether there are statute of limitations issues with respect to First Amendment or breach of contract claims. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-Jun-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Conduct legal research regarding statutes of limitations for First Amendment, liquidated damages, and breach of contract claims; confer with internal litigation team regarding same; prepare status e-mail to client; confer with internal litigation team, Salisbury case team, and ACLU regarding plan for press conference to coincide with joint filing. | 3.50 | $655.00 | $2,292.50 | $440.00 | $1,540.00 | CHARGE |
| 9-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Review edits to draft brief and email with Mr. Wastler re status of brief and client communications. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 11-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Confer with Ms. Overbey and Baltimore Brew regarding status of complaint. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 12-Jun-17 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Confer with ACLU re press plans for Baltimore and Salisbury case filings. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 12-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Participate in teleconference with ACLU and Mr. Austin regarding joint filing of complaints; confer with ACLU and Messrs. Austin and McGowan and Ms. Zaletsky regarding press strategy. | 1.25 | $655.00 | $818.75 | $440.00 | $550.00 | NO CHARGE |
| 12-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Conference call with ACLU re media plug in conjunction with filing of complaint. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | NO CHARGE |
| 15-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint to incorporate edits of ACLU and confer with Mr. Wolff regarding same; confer with Mr. Austin regarding case law about gag provisions. | 2.75 | $655.00 | $1,801.25 | $440.00 | $1,210.00 | CHARGE |
| 15-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Review and edit draft complaint. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 16-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and confer with internal litigation team and ACLU regarding timing of filing and press. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 16-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Review and edit draft complaint and email re the same. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 19-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint to incorporate edits of Baltimore Brew. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint to incorporate edits of Ms. Overbey; coordinate action items with Mr. O'Connor and Mses. Kanu and Bernhard. | 3.75 | $655.00 | $2,456.25 | $440.00 | $1,650.00 | CHARGE |
| 20-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Review and advise re edits to draft complaint;  email with C&M team about the same and filing procedures; emails with Ms. Jeon re filing of complaint. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | NO CHARGE |
| 21-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Confer with internal litigation team and ACLU regarding filing requirements and responsibilities. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | NO CHARGE |
| 21-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Attend to emails re complaint filing procedures. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 22-Jun-17 | Bernhard, Molly E. | Paralegal | Pleadings | Prepare corporate disclosure statement per Ms. Wastler. | 1.50 | $220.00 | $330.00 | $196.00 | $294.00 | NO CHARGE |
| 22-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Confer with client and internal litigation team regarding revisions to complaint, joint filing, and corporate disclosure statement. | 1.75 | $655.00 | $1,146.25 | $440.00 | $770.00 | CHARGE |
| 22-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Attend to emails re status of complaint; attend to draft complaint. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 23-Jun-17 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Review and revise complaint; incorporate additional instances of police brutality into complaint; cite check factual assertions. | 5.25 | $740.00 | $3,885.00 | $465.00 | $2,441.25 | CHARGE |
| 23-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise and cite-check complaint; confer with Ms. Kanu regarding same. | 4.50 | $655.00 | $2,947.50 | $440.00 | $1,980.00 | NO CHARGE |
| 25-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise and citecheck complaint; confer with Ms. Kanu and Mr. Wolff regarding same; coordinate preparation of certificate of service and corporate disclosure statement with Ms. Kanu and Ms. Bernhard. | 2.75 | $655.00 | $1,801.25 | $440.00 | $1,210.00 | NO CHARGE |
| 26-Jun-17 | Bartlett, Jessica E. | Specialist | Pleadings | Prepare certificate of service for complaint; assist with cite checking complaint. | 2.25 | $225.00 | $506.25 | $187.00 | $420.75 | NO CHARGE |
| 26-Jun-17 | Bernhard, Molly E. | Paralegal | Pleadings | Prepare for ECF filing. | 0.50 | $220.00 | $110.00 | $196.00 | $98.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Jun-17 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Continue to review and revise Complaint; communicate with Baltimore Brew re ownership structure for corporate disclosure form. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | NO CHARGE |
| 26-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Confer with Ms. Kanu and Baltimore Brew regarding revisions to complaint and corporate disclosure statement; review and analyze draft press release. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 26-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Attention to emails and draft complaint, timing of filing and press conference; review draft press release by ACLU. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | NO CHARGE |
| 27-Jun-17 | Bernhard, Molly E. | Paralegal | Pleadings | Prepare certificate of service, summons, and corporate disclosure statement for filing. | 3.00 | $220.00 | $660.00 | $196.00 | $588.00 | NO CHARGE |
| 27-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint, draft press release, and corporate disclosure statement; confer with internal litigation team, Salisbury case team, and ACLU regarding same. | 5.50 | $655.00 | $3,602.50 | $440.00 | $2,420.00 | NO CHARGE |
| 27-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Review and propose edits to draft complaint; emails with Ms. Jeon of ACLU about complaint and press conference. | 2.50 | $850.00 | $2,125.00 | $759.00 | $1,897.50 | CHARGE |
| 28-Jun-17 | Bartlett, Jessica E. | Specialist | Pleadings | Review and revise complaint. | 0.75 | $225.00 | $168.75 | $187.00 | $140.25 | NO CHARGE |
| 28-Jun-17 | Bernhard, Molly E. | Paralegal | Pleadings | Prepare for upcoming filing; proof brief. | 5.00 | $220.00 | $1,100.00 | $196.00 | $980.00 | NO CHARGE |
| 28-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and confer with ACLU and internal litigation team regarding same; finalize civil cover sheet and corporate disclosure statement; confer with internal litigation team regarding statutory basis for claims and state of First Amendment research. | 6.25 | $655.00 | $4,093.75 | $440.00 | $2,750.00 | CHARGE |
| 28-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Review draft complaint; emails with C&M team about final edits; emails with ACLU re press conference logistics; prepare talking points in event of media inquiry. | 1.75 | $850.00 | $1,487.50 | $759.00 | $1,328.25 | CHARGE |
| 29-Jun-17 | Bernhard, Molly E. | Paralegal | Pleadings | Review local rules; file brief; circulate filed materials; prepare errata. | 4.75 | $220.00 | $1,045.00 | $196.00 | $931.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jun-17 | Kanu, Alexandra Nkechi | Counsel | Pleadings | Proof final version of complaint; travel to Baltimore ACLU to attend press conference announcing the complaint filing. | 7.00 | $740.00 | $5,180.00 | $465.00 | $3,255.00 | NO CHARGE |
| 29-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Revise complaint and coordinate filing tasks; prepare notice of errata and amended complaint; confer with ACLU and Mr. Wolff regarding press conference and filings. | 5.00 | $655.00 | $3,275.00 | $440.00 | $2,200.00 | CHARGE |
| 29-Jun-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Travel to Baltimore and attend press briefing at ACLU in conjunction with filing of complaint; meet with ACLU and clients. | 4.75 | $850.00 | $4,037.50 | $759.00 | $3,605.25 | CHARGE |
| 30-Jun-17 | Bernhard, Molly E. | Paralegal | Pleadings | Prepare and file errata; circulate filed documents. | 2.00 | $220.00 | $440.00 | $196.00 | $392.00 | NO CHARGE |
| 30-Jun-17 | Paup, Stephanie | Librarian | Case development, investigation, and administration | Provide judicial analytics & biographical information for Mr. Wastler re Judge Motz. | 0.75 | $240.00 | $180.00 | $206.00 | $154.50 | NO CHARGE |
| 30-Jun-17 | Wastler, Benjamin | Associate | Pleadings | Prepare amended complaint and coordinate filing; confer with Mr. Wolff and Ms. Bernhard regarding same. | 3.75 | $655.00 | $2,456.25 | $440.00 | $1,650.00 | NO CHARGE |
| 30-Jun-17 | Wolff, Daniel W. | Partner | Pleadings | Attend to amended complaint; emails re press release of filing of complaint. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 2-Jul-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with internal litigation team regarding next steps, First Amendment research, and press coverage of complaint. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 3-Jul-17 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Researching First Amendment issues. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 5-Jul-17 | Bernhard, Molly E. | Paralegal | Case development, investigation, and administration | Download ECF filings; update ECF notifications; prepare summonses; review articles relating to case. | 2.50 | $220.00 | $550.00 | $196.00 | $490.00 | NO CHARGE |
| 5-Jul-17 | Fletcher, Arlene I. | Librarian | Case development, investigation, and administration | Set up docket email alert notice. | 0.25 | $240.00 | $60.00 | $206.00 | $51.50 | NO CHARGE |
| 5-Jul-17 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Researching contours of First Amendment claim. | 3.50 | $740.00 | $2,590.00 | $465.00 | $1,627.50 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-Jul-17 | Vinopal, Kelly | Librarian | Case development, investigation, and administration | Research on media coverage on gag orders per Mr. O'Connor's request. | 2.00 | $240.00 | $480.00 | $206.00 | $412.00 | NO CHARGE |
| 5-Jul-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Coordinate with Ms. Bernhard to effectuate service of process; review and analyze press coverage and confer with ACLU regarding same; confer with internal litigation team regarding next steps. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | CHARGE |
| 5-Jul-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review Baltimore Sun editorial supporting this lawsuit. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 6-Jul-17 | Bartlett, Jessica E. | Specialist | Case development, investigation, and administration | Prepare summons and complaint for service; conference with team re same. | 1.00 | $225.00 | $225.00 | $187.00 | $187.00 | NO CHARGE |
| 6-Jul-17 | Bernhard, Molly E. | Paralegal | Case development, investigation, and administration | Coordinate service of Baltimore Police Department and Mayor and City Council of Baltimore. | 2.00 | $220.00 | $440.00 | $196.00 | $392.00 | NO CHARGE |
| 6-Jul-17 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Researching First Amendment issues. | 4.00 | $740.00 | $2,960.00 | $465.00 | $1,860.00 | CHARGE |
| 6-Jul-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with internal litigation team regarding litigation timeline and First Amendment research. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 6-Jul-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review article about this case. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 7-Jul-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review recent article about our case; email C&M team with impressions on strategy; emails with Ms. Jeon re strategy and procedure. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 9-Jul-17 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Draft litigation timeline and memo regarding First Amendment claims. | 4.00 | $740.00 | $2,960.00 | $465.00 | $1,860.00 | CHARGE |
| 10-Jul-17 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Drafting letter on First Amendment issues for client. | 3.50 | $740.00 | $2,590.00 | $465.00 | $1,627.50 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jul-17 | Wastler, Benjamin | Associate | Motions practice I | Participate in team meeting regarding First Amendment claim and preparing for potential motion to dismiss; review and analyze research on Judge Motz and confer with Ms. Kanu regarding summary of same. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 10-Jul-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Office team meeting re litigation schedule, strategy, and next steps. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 11-Jul-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Drafting memo and email on First Amendment issues. | 4.50 | $740.00 | $3,330.00 | $465.00 | $2,092.50 | CHARGE |
| 11-Jul-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Office conference with Mr. O'Connor about this matter. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 12-Jul-17 | Bernhard, Molly E. | Paralegal | Case development, investigation, and administration | Prepare filing of executed summons; contact case administrator regarding proper filing procedure. | 1.75 | $220.00 | $385.00 | $196.00 | $343.00 | NO CHARGE |
| 12-Jul-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze summary and analysis of First Amendment research drafted by Mr. O'Connor; confer with internal litigation team regarding same; confer with Ms. Bernhard regarding filing executed summons. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | CHARGE |
| 13-Jul-17 | Bernhard, Molly E. | Paralegal | Case development, investigation, and administration | File executed summonses; coordinate ECF notice of filings. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 13-Jul-17 | Wastler, Benjamin | Associate | Motions practice I | Confer with Ms. Bernhard regarding confirmation of service and ECF notification receipts; conduct legal research regarding requirements for answer or motion to dismiss complaint and confer with Mr. O'Connor regarding same. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 13-Jul-17 | Wolff, Daniel W. | Partner | Motions practice I | Review and edit draft email to clients re next steps; emails with Mr. O'Connor and Ms. Jeon about this. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 17-Jul-17 | Kanu, Alexandra Nkechi | Counsel | Motions practice I | Draft memo summarizing Judge Motz's background and case opinions; research whether Judge Motz has issued opinion analyzing the First Amendment protections. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Jul-17 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Miscellaneous. | 0.25 | $740.00 | $185.00 | $465.00 | $116.25 | NO CHARGE |
| 17-Jul-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with internal litigation team, ACLU, and clients regarding status of litigation and expected timeline. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | NO CHARGE |
| 17-Jul-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon and Mr. O'Connor re status report to clients. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 25-Jul-17 | Wolff, Daniel W. | Partner | Motions practice I | Emails re defenses to anticipated motion to dismiss. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 27-Jul-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Review and circulate filed briefs. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 27-Jul-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze news articles regarding settlements of police misconduct cases in Baltimore and confer with ACLU-MD regarding same; review and analyze City of Baltimore and Baltimore City Police Department motions to dismiss and confer with clients, ACLU-MD, and internal litigation team regarding same. | 2.50 | $655.00 | $1,637.50 | $440.00 | $1,100.00 | CHARGE |
| 27-Jul-17 | Wolff, Daniel W. | Partner | Motions practice I | Review City's motion to dismiss. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 28-Jul-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Review and circulate filings. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 28-Jul-17 | Kanu, Alexandra Nkechi | Counsel | Motions practice I | Review and analyze Motion to Dismiss for Failure to State a Claim by Baltimore City Police Department and Motion to Dismiss for Failure to State a Claim for Summary Judgment or for Summary Judgment filed by the Mayor and City Council of Baltimore. | 4.50 | $740.00 | $3,330.00 | $465.00 | $2,092.50 | CHARGE |
| 28-Jul-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Reviewing motion to dismiss. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jul-17 | Wastler, Benjamin | Associate | Motions practice I | Reviewing and analyzing City of Baltimore and Baltimore Police Department motions to dismiss; participate in meeting with Messrs. Wolff and O'Connor and Ms. Kanu regarding same. | 4.50 | $655.00 | $2,947.50 | $440.00 | $1,980.00 | NO CHARGE |
| 28-Jul-17 | Wolff, Daniel W. | Partner | Motions practice I | Review motions to dismiss; emails about this; office conference about this. | 1.75 | $850.00 | $1,487.50 | $759.00 | $1,328.25 | NO CHARGE |
| 31-Jul-17 | Wastler, Benjamin | Associate | Motions practice I | Conduct legal research regarding motions for extension of time; confer with Mr. O'Connor regarding same. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 1-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Outlining pro bono brief. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 1-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Review and makes notes about motions to dismiss. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 2-Aug-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Pull authorities cited in motions to dismiss; review and update Motion for Extension of Time. | 3.00 | $220.00 | $660.00 | $196.00 | $588.00 | NO CHARGE |
| 2-Aug-17 | Digan, Matthew J. | Paralegal | Motions practice I | Pull relevant case documents from Westlaw per the request of Ms. Bernhard. | 0.50 | $190.00 | $95.00 | $187.00 | $93.50 | NO CHARGE |
| 2-Aug-17 | Hebron, Richard E. | Librarian | Motions practice I | Locate and obtain Authorities from Westlaw and Pacer for M. Bernhard | 0.50 | $140.00 | $70.00 | $206.00 | $103.00 | NO CHARGE |
| 2-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Filing motion for extension. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 2-Aug-17 | Simms, Charles J. | Librarian | Motions practice I | Pulled several authorities for Ms. Bernhard. | 1.00 | $140.00 | $140.00 | $206.00 | $206.00 | NO CHARGE |
| 2-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Review motions to dismiss and comment on same to team. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 3-Aug-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Pull authorities cited in motions to dismiss; update Motion to Extend Time. | 0.75 | $220.00 | $165.00 | $196.00 | $147.00 | NO CHARGE |
| 3-Aug-17 | Kanu, Alexandra Nkechi | Counsel | Motions practice I | Review and edit Plaintiff's Motion for Extension of Time. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 3-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Draft answer to motion to dismiss. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |
| 3-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Confer with internal litigation team regarding upcoming call with ACLU; review and analyze motion for an extension. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Draft motion to extend time. | 2.50 | $740.00 | $1,850.00 | $465.00 | $1,162.50 | CHARGE |
| 4-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Prepare for and participate in teleconference with ACLU regarding strategy; participate in call with City of Baltimore attorneys regarding extension; review and analyze Mr. Wolff's analysis of City of Baltimore motion to dismiss. | 1.25 | $655.00 | $818.75 | $440.00 | $550.00 | NO CHARGE |
| 4-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Conference call with ACLU; emails and phone calls with City attorneys re extension of time. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 6-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Attention to new deadlines. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 7-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Drafting motion for extension. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 7-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Revise and coordinate filing of motion for extension of time to respond to Plaintiffs' motion to dismiss; confer with Messrs. Wolff and O'Connor regarding same. | 2.00 | $655.00 | $1,310.00 | $440.00 | $880.00 | CHARGE |
| 7-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Emails re extension of time; review and edit draft motion. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 8-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Researching for answer to motion. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | CHARGE |
| 8-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Coordinate filing of case files and correspondence with Ms. Bernhard. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | NO CHARGE |
| 14-Aug-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Save relevant emails to File Site correspondence folders. | 0.75 | $220.00 | $165.00 | $196.00 | $147.00 | NO CHARGE |
| 15-Aug-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Review and save files in File Site. | 0.25 | $220.00 | $55.00 | $196.00 | $49.00 | NO CHARGE |
| 15-Aug-17 | Digan, Matthew J. | Paralegal | Motions practice I | Scan and send affidavits of process server to Ms. Bernhard for secure archival; convert single PDF of affidavits into individual documents. | 0.50 | $190.00 | $95.00 | $187.00 | $93.50 | NO CHARGE |
| 16-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze defendants' motion to dismiss briefs and conduct legal research regarding standing. | 3.50 | $655.00 | $2,292.50 | $440.00 | $1,540.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze defendants' motion to dismiss briefs; confer with Ms. Kanu and Mr. O'Connor regarding opposition brief. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 20-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Conducting legal research regarding standing for response to motion to dismiss. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | CHARGE |
| 21-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Preparing answer to motion to dismiss. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 21-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Reviewing and analyzing City of Baltimore's motion to dismiss and conducting legal research regarding standing of news organizations. | 4.50 | $655.00 | $2,947.50 | $440.00 | $1,980.00 | CHARGE |
| 22-Aug-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Review and save relevant emails in File Site. | 1.25 | $220.00 | $275.00 | $196.00 | $245.00 | NO CHARGE |
| 22-Aug-17 | Digan, Matthew J. | Paralegal | Motions practice I | Search and download case motions from PACER per the request of Ms. Bernhard; discuss project onboarding with Ms. Bernhard. | 0.50 | $190.00 | $95.00 | $187.00 | $93.50 | NO CHARGE |
| 22-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Conferencing with team. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | NO CHARGE |
| 22-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Participate in meeting with Messrs. Wolff and O'Connor regarding status of motion to dismiss opposition brief. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | NO CHARGE |
| 22-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Office conference re draft response to motion to dismiss; email ACLU about this. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 23-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Drafting answer to motion to dismiss. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 23-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Conducting legal research regarding First Amendment claims and statute of limitations. | 5.00 | $655.00 | $3,275.00 | $440.00 | $2,200.00 | CHARGE |
| 23-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Emails with ACLU re status of research re response to motion to dismiss. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 24-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Drafting answer to motion to dismiss. | 8.50 | $740.00 | $6,290.00 | $465.00 | $3,952.50 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Conducting legal research regarding news agencies' First Amendment rights and preparing sections of motion to dismiss opposition brief regarding same. | 8.75 | $655.00 | $5,731.25 | $440.00 | $3,850.00 | CHARGE |
| 25-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Drafting answer to motion to dismiss. | 5.50 | $740.00 | $4,070.00 | $465.00 | $2,557.50 | CHARGE |
| 25-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Conducting legal research regarding news agencies' First Amendment rights and preparing sections of motion to dismiss opposition brief regarding same. | 8.00 | $655.00 | $5,240.00 | $440.00 | $3,520.00 | CHARGE |
| 25-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Office conferences with Mr. O'Connor and Ms. Kanu re status of response to motion to dismiss. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 26-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Review and edit response to motion to dismiss; emails with C&M team about this. | 4.00 | $850.00 | $3,400.00 | $759.00 | $3,036.00 | CHARGE |
| 27-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Continue review and editing of response to motion to dismiss; emails with C&M team and ACLU re status and next steps. | 2.50 | $850.00 | $2,125.00 | $759.00 | $1,897.50 | CHARGE |
| 28-Aug-17 | Kanu, Alexandra Nkechi | Counsel | Motions practice I | Read and analyze City of Baltimore's Motion to Dismiss; research case law re unenforceable liquidated damages clause in Maryland; draft rebuttal. | 8.00 | $740.00 | $5,920.00 | $465.00 | $3,720.00 | CHARGE |
| 28-Aug-17 | Vinopal, Kelly | Librarian | Motions practice I | Research on 1st Amendment cases per request by Mr. O'Connor. | 0.75 | $240.00 | $180.00 | $206.00 | $154.50 | NO CHARGE |
| 28-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Preparing declaration of Ms. Overbey and conferring with Mr. Wolff regarding same; revising motion to dismiss opposition brief and conducting legal research regarding same. | 4.75 | $655.00 | $3,111.25 | $440.00 | $2,090.00 | CHARGE |
| 28-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Further review and editing of response to motion to dismiss, and emails with C&M team about this. | 2.00 | $850.00 | $1,700.00 | $759.00 | $1,518.00 | CHARGE |
| 29-Aug-17 | Kanu, Alexandra Nkechi | Counsel | Motions practice I | Edit, revise and finalize response related to argument that the Settlement Agreement contains an unlawful liquidated damages provision. | 4.25 | $740.00 | $3,145.00 | $465.00 | $1,976.25 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Conducting legal research regarding Baltimore Brew's First Amendment rights; revising motion to dismiss opposition brief and conferring with Mr. Wolff regarding same. | 2.25 | $655.00 | $1,473.75 | $440.00 | $990.00 | CHARGE |
| 29-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Attention to response to motion to dismiss, and emails with C&M team and ACLU about this; review case research of Mr. Wastler; draft declaration for Ms. Overbey. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | NO CHARGE |
| 30-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Drafting answer to motion for summary judgment. | 2.75 | $740.00 | $2,035.00 | $465.00 | $1,278.75 | NO CHARGE |
| 30-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Revising motion to dismiss opposition brief; cite-checking same; conducting legal research regarding Judge Motz's First Amendment cases. | 6.75 | $655.00 | $4,421.25 | $440.00 | $2,970.00 | CHARGE |
| 30-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Attention and additional edits to draft response to motion to dismiss and declaration of Ms. Overbey; review supplemental research by Mr. Wastler; related emails. | 3.50 | $850.00 | $2,975.00 | $759.00 | $2,656.50 | CHARGE |
| 31-Aug-17 | Bartlett, Jessica E. | Specialist | Motions practice I | Pull all of the cases, statutes, and authorities referenced in motion for response to motion to dismiss and motion for summary judgment. | 2.50 | $225.00 | $562.50 | $187.00 | $467.50 | NO CHARGE |
| 31-Aug-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Review motion for accuracy; prepare for filing. | 4.75 | $220.00 | $1,045.00 | $196.00 | $931.00 | NO CHARGE |
| 31-Aug-17 | Digan, Matthew J. | Paralegal | Motions practice I | Proofread and edit Plaintiffs' Response To Defendants' Motion to Dismiss per the request of Ms. Bernhard. | 3.25 | $190.00 | $617.50 | $187.00 | $607.75 | NO CHARGE |
| 31-Aug-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Editing answer to motion to dismiss. | 3.50 | $740.00 | $2,590.00 | $465.00 | $1,627.50 | CHARGE |
| 31-Aug-17 | Pulliam, Christopher D. | Specialist | Motions practice I | Review and provide edits to Answer to Motion to Dismiss. | 2.25 | $360.00 | $810.00 | $206.00 | $463.50 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-Aug-17 | Wastler, Benjamin | Associate | Motions practice I | Revising brief in opposition to motions to dismiss; coordinating with clients, ACLU, and internal litigation team regarding same; conduct citation check and proofreading of same. | 13.25 | $655.00 | $8,678.75 | $440.00 | $5,830.00 | CHARGE |
| 31-Aug-17 | Wolff, Daniel W. | Partner | Motions practice I | Attention to emails with ACLU re edits to opposition to motion to dismiss and Overbey declaration. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 1-Sep-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Prepare for filing and file brief. | 11.50 | $220.00 | $2,530.00 | $196.00 | $2,254.00 | NO CHARGE |
| 1-Sep-17 | Digan, Matthew J. | Paralegal | Motions practice I | Review Defendants' Motion to Dismiss and discuss potential issues regarding negatively treated cases cited in the brief per the request of Ms. Bernhard; proofread and edit relevant document mentioned above with Ms. Bernhard and Mr. Wastler; organize PDF documents; file relevant motion with the District Court of Maryland. | 8.25 | $190.00 | $1,567.50 | $187.00 | $1,542.75 | NO CHARGE |
| 1-Sep-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Submitting answer to motion to dismiss. | 2.75 | $740.00 | $2,035.00 | $465.00 | $1,278.75 | CHARGE |
| 1-Sep-17 | Wastler, Benjamin | Associate | Motions practice I | Cite-checking, revising, proofing, and coordinating filing of motion to dismiss opposition brief; conferring with Messrs. Wolff and O'Connor and Ms. Bernhard regarding same. | 11.75 | $655.00 | $7,696.25 | $440.00 | $5,170.00 | NO CHARGE |
| 1-Sep-17 | Wolff, Daniel W. | Partner | Motions practice I | Attention to opposition to motion to dismiss. | 1.75 | $850.00 | $1,487.50 | $759.00 | $1,328.25 | CHARGE |
| 2-Sep-17 | Wastler, Benjamin | Associate | Motions practice I | Confer with Mr. Wolff and ACLU regarding motion to dismiss opposition brief. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 6-Sep-17 | Wastler, Benjamin | Associate | Motions practice I | Reviewing and analyzing news press regarding motion to dismiss opposition. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 7-Sep-17 | Wastler, Benjamin | Associate | Settlement | Confer with ACLU regarding letter to Mayor's office; review and analyze same; manage files. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | NO CHARGE |
| 7-Sep-17 | Wolff, Daniel W. | Partner | Settlement | Emails with Ms. Jeon, and offer feedback, re draft letter to City Solicitor inviting a meeting. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 8-Sep-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Circulate relevant filings. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-Sep-17 | Wastler, Benjamin | Associate | Motions practice I | Confer with opposing counsel regarding extension of time for motion to dismiss reply; manage case files. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | CHARGE |
| 11-Sep-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Briefly researching first amendment issue. | 0.25 | $740.00 | $185.00 | $465.00 | $116.25 | CHARGE |
| 11-Sep-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze Detroit Legal News article regarding Overbey case coverage; manage files. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | NO CHARGE |
| 11-Sep-17 | Wolff, Daniel W. | Partner | Settlement | Emails with Ms. Jeon re meeting with Baltimore City Attorney. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 12-Sep-17 | Wolff, Daniel W. | Partner | Settlement | Follow up emails with Ms. Jeon re meeting with City Attorney Davis. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 14-Sep-17 | Fletcher, Arlene I. | Librarian | Settlement | Research public statements on Baltimore non disparagement clauses in settlements for Mr. O'Connor and team. | 2.25 | $240.00 | $540.00 | $206.00 | $463.50 | NO CHARGE |
| 14-Sep-17 | Wastler, Benjamin | Associate | Settlement | Confer with internal litigation team regarding meeting with City Solicitor. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | NO CHARGE |
| 20-Sep-17 | Wolff, Daniel W. | Partner | Settlement | Emails with Ms. Jeon; review article re City Attorney comments on recent settlement. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 21-Sep-17 | Wolff, Daniel W. | Partner | Settlement | Prepare for meeting with Baltimore City Attorney on 9/22. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 22-Sep-17 | Wastler, Benjamin | Associate | Settlement | Conferring with Mr. Wolff regarding meeting with City Solicitor and ACLU. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | NO CHARGE |
| 22-Sep-17 | Wolff, Daniel W. | Partner | Settlement | Conference with Baltimore City Solicitor Andre Davis; pre and post conference conferral with ACLU. | 5.25 | $850.00 | $4,462.50 | $759.00 | $3,984.75 | CHARGE |
| 26-Sep-17 | Wolff, Daniel W. | Partner | Settlement | Emails with Md. ACLU re following up with City Solicitor Davis. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 28-Sep-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze Baltimore Police Department reply brief and confer with ACLU regarding same; manage files. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 28-Sep-17 | Wolff, Daniel W. | Partner | Motions practice I | Review BPD reply brief. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 29-Sep-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Manage relevant emails and documents in File Site. | 0.50 | $220.00 | $110.00 | $196.00 | $98.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Sep-17 | Wastler, Benjamin | Associate | Motions practice I | Reviewing and analyzing Mayor and City Council of Baltimore's reply brief in support of motion to dismiss; conferring with ACLU and internal litigation team regarding same. | 2.50 | $655.00 | $1,637.50 | $440.00 | $1,100.00 | CHARGE |
| 1-Oct-17 | Wastler, Benjamin | Associate | Motions practice I | Confer with clients regarding Defendants' reply briefs and manage files. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 2-Oct-17 | Wolff, Daniel W. | Partner | Motions practice I | Attention to City's reply brief. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 4-Oct-17 | Wolff, Daniel W. | Partner | Motions practice I | Review and comment on City's reply brief. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 5-Oct-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze memorandum and order from Judge Motz dismissing case; participate in teleconference with ACLU regarding same; confer with Baltimore Brew and review and analyze news articles regarding same; manage files. | 3.50 | $655.00 | $2,292.50 | $440.00 | $1,540.00 | CHARGE |
| 5-Oct-17 | Wolff, Daniel W. | Partner | Motions practice I | Review decision of Judge Motz; conference call about this; prepare media statement for ACLU; emails about all of this. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 6-Oct-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Save relevant filings and emails in File Site. | 0.50 | $220.00 | $110.00 | $196.00 | $98.00 | NO CHARGE |
| 6-Oct-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze news articles regarding dismissal of case and confer with internal litigation team regarding same. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 10-Oct-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze article in Baltimore Sun regarding gag orders. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 11-Oct-17 | Bernhard, Molly E. | Paralegal | Motions practice I | File relevant documents. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 11-Oct-17 | O'Connor, Tyler A. | Counsel | Motions practice I | First Amendment research. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 11-Oct-17 | Wolff, Daniel W. | Partner | Motions practice I | Review article from Baltimore Sun re City Solicitor. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 12-Oct-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Research regarding motin to dismiss. | 0.25 | $740.00 | $185.00 | $465.00 | $116.25 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Oct-17 | Wastler, Benjamin | Associate | Motions practice I | Conferring with Mr. O'Connor regarding Federal Rules of Appellate Procedure and requirements for notice of appeal. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 12-Oct-17 | Wolff, Daniel W. | Partner | Motions practice I | Review articles re dismissal. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 13-Oct-17 | Wastler, Benjamin | Associate | Motions practice I | Reviewing and analyzing order reopening case and conferring with ACLU and internal litigation team regarding same. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 15-Oct-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze prior Judge Motz opinion and provide summary to internal litigation team regarding same. | 1.25 | $655.00 | $818.75 | $440.00 | $550.00 | CHARGE |
| 16-Oct-17 | Bernhard, Molly E. | Paralegal | Motions practice I | File relevant emails. | 0.50 | $220.00 | $110.00 | $196.00 | $98.00 | NO CHARGE |
| 18-Oct-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with internal litigation team and ACLU regarding reassigning of case to Judge Garbis. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | NO CHARGE |
| 18-Oct-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review docket re-assignment order and email with C&M team and ACLU regarding strategy going forward. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 20-Oct-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with internal litigation team and opposing counsel regarding call with judge. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | NO CHARGE |
| 20-Oct-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Email Baltimore counsel re contacting judge about status conference. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 23-Oct-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Confer with internal litigation team and ACLU regarding status call with judge. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | CHARGE |
| 23-Oct-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Consider strategy in light of case transfer to Judge Garbis, and emails with Baltimore City counterparts re arranging status call with new judge. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Oct-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Participate in teleconference with Judge Garbis's clerk and opposing counsel regarding status call; confer with Mr. Wolff and Ms. Kanu regarding case strategy; confer with Ms. Jeon regarding Judge Motz. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | NO CHARGE |
| 24-Oct-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Office conference with Ms. Kanu and Mr. Wastler re posture of this case; conference call with counterparts from Baltimore City and docketing clerk for Judge Garbis re arranging a status call for next week. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 25-Oct-17 | Bernhard, Molly E. | Paralegal | Case development, investigation, and administration | Save relevant files to File Site. | 0.50 | $220.00 | $110.00 | $196.00 | $98.00 | NO CHARGE |
| 25-Oct-17 | Wastler, Benjamin | Associate | Motions practice I | Conducting legal research regarding proper defendants in a section 1983 claim; coordinate with Ms. Bernhard regarding file management. | 2.25 | $655.00 | $1,473.75 | $440.00 | $990.00 | CHARGE |
| 25-Oct-17 | Wolff, Daniel W. | Partner | Motions practice I | Attention to research in support of First Amendment claim. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 26-Oct-17 | Wolff, Daniel W. | Partner | Motions practice I | Direct further research on First Amendment claim. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 27-Oct-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Review, pull and organize relevant case files. | 1.50 | $220.00 | $330.00 | $196.00 | $294.00 | NO CHARGE |
| 29-Oct-17 | Kanu, Alexandra Nkechi | Counsel | Motions practice I | Research whether Ashley Overbey's dismissal is interlocutory or appealable. | 2.50 | $740.00 | $1,850.00 | $465.00 | $1,162.50 | CHARGE |
| 29-Oct-17 | Wastler, Benjamin | Associate | Motions practice I | Conduct legal research regarding scope of section 1983 lawsuits against municipalities; prepare summary and confer with Mr. Wolff regarding same. | 3.25 | $655.00 | $2,128.75 | $440.00 | $1,430.00 | CHARGE |
| 30-Oct-17 | Kanu, Alexandra Nkechi | Counsel | Motions practice I | Research Fourth Circuit and Maryland District Court case law for guidance relating to whether Overbey's case is interlocutory or appealable. | 5.00 | $740.00 | $3,700.00 | $465.00 | $2,325.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Oct-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Researching First Amendment issues. | 2.25 | $740.00 | $1,665.00 | $465.00 | $1,046.25 | CHARGE |
| 30-Oct-17 | Wastler, Benjamin | Associate | Motions practice I | Confer with Mr. O'Connor and Ms. Kanu regarding scope of section 1983 claims and status of appeal. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | CHARGE |
| 31-Oct-17 | Kanu, Alexandra Nkechi | Counsel | Motions practice I | Call with Chambers to determine next steps in litigation | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | NO CHARGE |
| 31-Oct-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Draft motion and conference with Court. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | NO CHARGE |
| 31-Oct-17 | Wastler, Benjamin | Associate | Motions practice I | Participate in telephone conference with Judge Garbis, internal litigation team, opposing counsel, and ACLU; revise motion for reconsideration; manage files; prepare summary of teleconference with Judge Garbis and confer with clients and Mr. Wolff regarding same; review and analyze Judge Motz's order and motion to dismiss briefing. | 2.75 | $655.00 | $1,801.25 | $440.00 | $1,210.00 | CHARGE |
| 31-Oct-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Status call with court re next steps; office conference with C&M team re same. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 1-Nov-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Compile first amendment cases for Mr. Wolff's review. | 3.50 | $220.00 | $770.00 | $196.00 | $686.00 | NO CHARGE |
| 1-Nov-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze draft motion for reconsideration and procedural order from Judge Garbis; manage files. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 1-Nov-17 | Wolff, Daniel W. | Partner | Motions practice I | Attention to draft motion to reopen. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 2-Nov-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Prepare filing; file motion. | 2.00 | $220.00 | $440.00 | $196.00 | $392.00 | NO CHARGE |
| 2-Nov-17 | Taylor, Amy M. | Librarian | Motions practice I | At the request of Mr. Wastler, I conducted background research on Judge Marvin J Garbis of the U. S. District Court for the District of Maryland, focusing on written opinions that involve First Amendment claims. | 1.50 | $200.00 | $300.00 | $206.00 | $309.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-Nov-17 | Wastler, Benjamin | Associate | Motions practice I | Reviewing and analyzing motion for reconsideration and coordinating filing regarding same; conferring with Ms. Kanu and Mr. O'Connor regarding First Amendment research. | 1.50 | $655.00 | $982.50 | $440.00 | $660.00 | CHARGE |
| 2-Nov-17 | Wolff, Daniel W. | Partner | Motions practice I | Attention to First Amendment law and issues. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 3-Nov-17 | Wastler, Benjamin | Associate | Motions practice I | Conduct legal research regarding Judge Garbis' First Amendment cases; prepare summary and binder and confer with Mr. Wolff regarding same. | 5.75 | $655.00 | $3,766.25 | $440.00 | $2,530.00 | CHARGE |
| 3-Nov-17 | Wolff, Daniel W. | Partner | Motions practice I | Attention to First Amendment issues. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 8-Nov-17 | Wastler, Benjamin | Associate | Motions practice I | Reviewing and analyzing briefs in preparation for hearing on motion for reconsideration. | 1.75 | $655.00 | $1,146.25 | $440.00 | $770.00 | CHARGE |
| 10-Nov-17 | Bernhard, Molly E. | Paralegal | Motions practice I | File relevant documents. | 0.50 | $220.00 | $110.00 | $196.00 | $98.00 | NO CHARGE |
| 11-Nov-17 | Wolff, Daniel W. | Partner | Motions practice I | Review First Amendment cases; prepare talking points for 11/16 hearing; emails with C&M team re preparation. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 13-Nov-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Meet with Mr. Wastler regarding upcoming assignments; pull all cited cases. | 3.00 | $220.00 | $660.00 | $196.00 | $588.00 | NO CHARGE |
| 13-Nov-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Preparing for hearing on Thursday. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | CHARGE |
| 13-Nov-17 | Wastler, Benjamin | Associate | Motions practice I | Confer with Ms. Bernhard regarding preparations for hearing on motion for reconsideration; review and analyze City's opposition to motion for reconsideration; conduct legal research regarding First Amendment waiver; review and analyze First Amendment cases relied on by the City in its briefs. | 2.00 | $655.00 | $1,310.00 | $440.00 | $880.00 | CHARGE |
| 13-Nov-17 | Wolff, Daniel W. | Partner | Motions practice I | Prepare for hearing on Nov 16. | 2.00 | $850.00 | $1,700.00 | $759.00 | $1,518.00 | CHARGE |
| 14-Nov-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Preparing for hearing. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-17 | Wastler, Benjamin | Associate | Motions practice I | Conducting legal research regarding First Amendment rights waiver; participating in teleconference with Messrs. Wolff and O'Connor and ACLU-MD regarding upcoming hearing. | 3.50 | $655.00 | $2,292.50 | $440.00 | $1,540.00 | CHARGE |
| 14-Nov-17 | Wolff, Daniel W. | Partner | Motions practice I | Prepare for Nov 16 motions hearing; conference call with ACLU about this. | 3.00 | $850.00 | $2,550.00 | $759.00 | $2,277.00 | CHARGE |
| 15-Nov-17 | Bernhard, Molly E. | Paralegal | Motions practice I | Quality check binder of cases for accuracy. | 1.50 | $220.00 | $330.00 | $196.00 | $294.00 | NO CHARGE |
| 15-Nov-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Preparing for hearing. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 15-Nov-17 | Wastler, Benjamin | Associate | Motions practice I | Prepare binders for upcoming hearing on motion for reconsideration; confer with Mr. Wolff regarding same; review and analyze complaint, briefs, and case law in preparation for same. | 4.25 | $655.00 | $2,783.75 | $440.00 | $1,870.00 | CHARGE |
| 15-Nov-17 | Wolff, Daniel W. | Partner | Motions practice I | Prepare for motions hearing. | 3.50 | $850.00 | $2,975.00 | $759.00 | $2,656.50 | CHARGE |
| 16-Nov-17 | O'Connor, Tyler A. | Counsel | Motions practice I | Travel to and attend motions hearing. | 8.00 | $740.00 | $5,920.00 | $465.00 | $3,720.00 | CHARGE |
| 16-Nov-17 | Wastler, Benjamin | Associate | Motions practice I | Prepare for, travel to, and attend hearing on motion for reconsideration; manage files. | 7.75 | $655.00 | $5,076.25 | $440.00 | $3,410.00 | CHARGE |
| 16-Nov-17 | Wolff, Daniel W. | Partner | Motions practice I | Travel to and from Baltimore for motions hearing, and present argument at motions hearing; follow-up emails with Messrs. Wastler and O'Connor about this. | 7.25 | $850.00 | $6,162.50 | $759.00 | $5,502.75 | CHARGE |
| 17-Nov-17 | Wastler, Benjamin | Associate | Motions practice I | Prepare report of hearing on motion for reconsideration; confer with Ms. Overbey regarding same. | 0.75 | $655.00 | $491.25 | $440.00 | $330.00 | CHARGE |
| 17-Nov-17 | Wolff, Daniel W. | Partner | Motions practice I | Review email to Ms. Overbey re summary of oral hearing. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 20-Nov-17 | Wolff, Daniel W. | Partner | Motions practice I | Review press about motions hearing. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 29-Nov-17 | Kanu, Alexandra Nkechi | Counsel | Motions practice I | Read Judge Garvis' opinion and order dismissing case and draft summary of ruling for clients | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Nov-17 | Wastler, Benjamin | Associate | Motions practice I | Review and analyze Judge Garbis' order dismissing claims; confer with ACLU and internal litigation team regarding same. | 2.00 | $655.00 | $1,310.00 | $440.00 | $880.00 | CHARGE |
| 29-Nov-17 | Wolff, Daniel W. | Partner | Motions practice I | Review court order of dismissal. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 30-Nov-17 | Wastler, Benjamin | Associate | Motions practice I | Confer with ACLU regarding response to Judge Garbis' order dismissing claims; confer with Ms. Kanu regarding communications with clients; manage files and e-mail communications. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | CHARGE |
| 30-Nov-17 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Draft media comment for ACLU. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 1-Dec-17 | Wastler, Benjamin | Associate | Case development, investigation, and administration | Review and analyze articles regarding dismissal of claims; confer with ACLU and internal litigation team regarding same. | 0.50 | $655.00 | $327.50 | $440.00 | $220.00 | CHARGE |
| 1-Dec-17 | Wolff, Daniel W. | Partner | Appellate practice | Emails with Maryland ACLU re appeal timing. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 11-Dec-17 | Wastler, Benjamin | Associate | Appellate practice | Confer with ACLU regarding filing of Notice of Appeal. | 0.25 | $655.00 | $163.75 | $440.00 | $110.00 | NO CHARGE |
| 11-Dec-17 | Wolff, Daniel W. | Partner | Appellate practice | Office conference with Mr. O'Connor re notice of appeal. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 13-Dec-17 | Bernhard, Molly E. | Paralegal | Appellate practice | Assist with upcoming appeal. | 1.50 | $220.00 | $330.00 | $196.00 | $294.00 | NO CHARGE |
| 15-Dec-17 | Wolff, Daniel W. | Partner | Appellate practice | Attention to emails with Ms. Jeon re notice of appeal. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 18-Dec-17 | Bernhard, Molly E. | Paralegal | Appellate practice | Coordinate with clerk regarding upcoming filing; prepare upcoming filing. | 1.25 | $220.00 | $275.00 | $196.00 | $245.00 | NO CHARGE |
| 18-Dec-17 | Hutter, Bradley D. | Specialist | Appellate practice | Research re FRAP and District of Maryland rules pertaining to notices of appeal; prepare notice of appeal for filing in 17-cv-1793. | 1.50 | $340.00 | $510.00 | $206.00 | $309.00 | NO CHARGE |
| 18-Dec-17 | Wolff, Daniel W. | Partner | Appellate practice | Attention to notice of appeal. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Dec-17 | Bernhard, Molly E. | Paralegal | Appellate practice | Prepare for upcoming filing. | 1.50 | $220.00 | $330.00 | $196.00 | $294.00 | NO CHARGE |
| 19-Dec-17 | Hutter, Bradley D. | Specialist | Appellate practice | Research re District of Maryland ECF requirements for filing notice of appeals. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 20-Dec-17 | Bernhard, Molly E. | Paralegal | Appellate practice | Prepare filing; file Notice of Appeal. | 2.00 | $220.00 | $440.00 | $196.00 | $392.00 | NO CHARGE |
| 20-Dec-17 | O'Connor, Tyler A. | Counsel | Appellate practice | Submitting notice of appeal. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | NO CHARGE |
| 20-Dec-17 | Wolff, Daniel W. | Partner | Appellate practice | Emails re notice of appeal. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 21-Dec-17 | Wolff, Daniel W. | Partner | Appellate practice | Emails about appeal. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 22-Dec-17 | O'Connor, Tyler A. | Counsel | Appellate practice | Conferencing re appeal; reviewing summary judgment documents. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | CHARGE |
| 22-Dec-17 | Wastler, Benjamin | Associate | Appellate practice | Reviewing and analyzing opinion dismissing claims by Judge Garbis; participate in meeting with Messrs. Wolff and O'Connor and Ms. Kanu regarding appellate strategy. | 1.00 | $655.00 | $655.00 | $440.00 | $440.00 | NO CHARGE |
| 22-Dec-17 | Wolff, Daniel W. | Partner | Appellate practice | Office conference re appellate briefing strategy and timing. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | NO CHARGE |
| 2-Jan-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Prepare for upcoming filing. | 3.00 | $220.00 | $660.00 | $196.00 | $588.00 | NO CHARGE |
| 3-Jan-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Prepare for upcoming filing. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 3-Jan-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Drafting papers for appeal. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 3-Jan-18 | Wolff, Daniel W. | Partner | Appellate practice | Review and edit nature of case and issues presented for filing. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 4-Jan-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Prepare for upcoming filing. | 2.50 | $220.00 | $550.00 | $196.00 | $490.00 | NO CHARGE |
| 4-Jan-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to appeal issues; correspond with potential amicus support. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 5-Jan-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Prepare filing and file in appeals court. | 2.00 | $220.00 | $440.00 | $196.00 | $392.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-Jan-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Review, finalize and assist with filing Overbey Docketing Statement. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 5-Jan-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to preliminary filings and emails with potential amicus. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 8-Jan-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Prepare check for court reporter; organize filings. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 8-Jan-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to briefing schedule. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 9-Jan-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Mail check to court reporter. | 0.50 | $220.00 | $110.00 | $196.00 | $98.00 | NO CHARGE |
| 9-Jan-18 | Wolff, Daniel W. | Partner | Appellate practice | Emails with Ms. Jeon re potential amici. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 10-Jan-18 | Wolff, Daniel W. | Partner | Appellate practice | Emails with Ms. Jeon re amicus support. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 12-Jan-18 | Wolff, Daniel W. | Partner | Appellate practice | Emails and conference call with potential amicus support. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 25-Jan-18 | Wolff, Daniel W. | Partner | Appellate practice | Emails about briefing schedule. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 2-Feb-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Conference call re: Overbey Amicus Call | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 13-Feb-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Drafting appeal. | 8.00 | $740.00 | $5,920.00 | $465.00 | $3,720.00 | CHARGE |
| 16-Feb-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Review and analyze 4th Circuit case law cited in Plaintiffs Opposition to Motion to Dismiss. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | CHARGE |
| 17-Feb-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Review complaint, Defendants' Motion to Dismiss, Plaintiff's Response to Defendants' Motion to Dismiss and the Judges Order granting Motion to Dismiss. Begin researching 4th Circuit case law for Appellate Brief. | 6.75 | $740.00 | $4,995.00 | $465.00 | $3,138.75 | CHARGE |
| 21-Feb-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Drafting brief. | 3.00 | $740.00 | $2,220.00 | $465.00 | $1,395.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Feb-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to briefing schedule. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 22-Feb-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Review ECF for upcoming deadlines for Mr. O'Connor. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 22-Feb-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Review cases cited in Defendants Motion to Dismiss and Motion for Summary Judgment. Draft outline for Appellate Brief challenging the lower court's finding relating to the lack of standing of the Baltimore Brew. | 4.25 | $740.00 | $3,145.00 | $465.00 | $1,976.25 | CHARGE |
| 22-Feb-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Drafting appellate brief. | 6.25 | $740.00 | $4,625.00 | $465.00 | $2,906.25 | CHARGE |
| 23-Feb-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Research 4th Circuit Appellate law regarding standing of media plaintiff. Draft Appellant's Opening Brief focusing on why the District Court in holding that the Baltimore Brew does not have standing to bring this case. | 8.25 | $740.00 | $6,105.00 | $465.00 | $3,836.25 | CHARGE |
| 23-Feb-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Drafting appellate brief. | 8.00 | $740.00 | $5,920.00 | $465.00 | $3,720.00 | CHARGE |
| 23-Feb-18 | Wolff, Daniel W. | Partner | Appellate practice | Office conference with Mr. O'Connor re status of brief. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 26-Feb-18 | Wolff, Daniel W. | Partner | Appellate practice | Review draft brief and prepare notes on same. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 6-Mar-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Conferencing with client. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 6-Mar-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to appellate brief. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 7-Mar-18 | Wolff, Daniel W. | Partner | Appellate practice | Review and make edits to draft opening brief. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 9-Mar-18 | Wolff, Daniel W. | Partner | Appellate practice | Edit opening brief. | 2.00 | $850.00 | $1,700.00 | $759.00 | $1,518.00 | CHARGE |
| 12-Mar-18 | Austin, Charles D. | Associate | Appellate practice | Strategize with D. Wolff re Overbey appellate brief arguments. | 0.75 | $670.00 | $502.50 | $440.00 | $330.00 | NO CHARGE |
| 12-Mar-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to opening brief. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Mar-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Review docket for filings; call clerk regarding deadlines. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 13-Mar-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to appellate brief. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 16-Mar-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to brief deadline. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 19-Mar-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Calendar upcoming filings; pull and review transcript. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 19-Mar-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to opening brief. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 20-Mar-18 | Hutter, Bradley D. | Specialist | Appellate practice | Review District Court docket for materials to be included in appendix; research re Fourth Circuit rules and specifications for joint appendix. | 1.50 | $340.00 | $510.00 | $206.00 | $309.00 | NO CHARGE |
| 20-Mar-18 | Wolff, Daniel W. | Partner | Appellate practice | Emails with Ms. Jeon re briefing schedule and potential amici; confer with Baltimore counsel Mr. Smalkin re briefing deadlines; internal emails re same; confer with Mr. O'Connor re draft brief; review transcript of motion argument before Judge Garbis. | 2.00 | $850.00 | $1,700.00 | $759.00 | $1,518.00 | CHARGE |
| 24-Mar-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Researching and editing Fourth Circuit brief. | 7.00 | $740.00 | $5,180.00 | $465.00 | $3,255.00 | CHARGE |
| 25-Mar-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Revising appellate brief. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |
| 26-Mar-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Editing brief. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |
| 30-Mar-18 | Austin, Charles D. | Associate | Appellate practice | Review Overbey complaint; revise draft opening appellate brief. | 3.75 | $670.00 | $2,512.50 | $440.00 | $1,650.00 | NO CHARGE |
| 31-Mar-18 | Austin, Charles D. | Associate | Appellate practice | Revise draft opening appellate brief. | 4.00 | $670.00 | $2,680.00 | $440.00 | $1,760.00 | NO CHARGE |
| 1-Apr-18 | Austin, Charles D. | Associate | Appellate practice | Revise draft opening appellate brief. | 2.75 | $670.00 | $1,842.50 | $440.00 | $1,210.00 | NO CHARGE |
| 4-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Review and edit opening brief. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-Apr-18 | Hutter, Bradley D. | Specialist | Appellate practice | Research re underlying district court materials and Fourth Circuit rules pertaining to the appendix. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 6-Apr-18 | Hutter, Bradley D. | Specialist | Appellate practice | Review underlying District Court record and Appellee record designations. | 1.50 | $340.00 | $510.00 | $206.00 | $309.00 | NO CHARGE |
| 6-Apr-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Editing briefs. | 2.50 | $740.00 | $1,850.00 | $465.00 | $1,162.50 | CHARGE |
| 6-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Conference call with Baltimore attorneys re schedule and joint appendix; office conference with Mr. O'Connor re opening brief; emails re next steps. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 9-Apr-18 | Hutter, Bradley D. | Specialist | Appellate practice | Research re Fourth Circuit rules pertaining to briefing extensions; obtain sample motions for extension; prepare appendix list. | 3.00 | $340.00 | $1,020.00 | $206.00 | $618.00 | NO CHARGE |
| 9-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to appeal procedural matters. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 10-Apr-18 | Hutter, Bradley D. | Specialist | Appellate practice | Draft motion to extend briefing schedule for filing in Fourth Circuit; research re briefing citations. | 2.50 | $340.00 | $850.00 | $206.00 | $515.00 | NO CHARGE |
| 10-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to opening brief. | 2.00 | $850.00 | $1,700.00 | $759.00 | $1,518.00 | CHARGE |
| 11-Apr-18 | Hutter, Bradley D. | Specialist | Appellate practice | Proof motion to extend procedural schedule; research Fourth Circuit local rule requirements for motions. | 1.50 | $340.00 | $510.00 | $206.00 | $309.00 | NO CHARGE |
| 11-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to opening brief; review draft motion for extension of time and transmit to Baltimore counsel for review. | 3.00 | $850.00 | $2,550.00 | $759.00 | $2,277.00 | CHARGE |
| 12-Apr-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Assist with upcoming filing. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 12-Apr-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare, file and serve motion in Fourth Cir. No. 17-2444. | 4.00 | $340.00 | $1,360.00 | $206.00 | $824.00 | NO CHARGE |
| 12-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to opening brief. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 13-Apr-18 | Bernhard, Molly E. | Paralegal | Appellate practice | File documents in File Site. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 13-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to joint appendix issues and motion for extension of time. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Apr-18 | Hutter, Bradley D. | Specialist | Appellate practice | Research for D. Wolff re Fourth Circuit standard for 12(b)(6) dismissals. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 16-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to opening brief; email Baltimore attorneys re Joint Appendix designations. | 3.50 | $850.00 | $2,975.00 | $759.00 | $2,656.50 | CHARGE |
| 19-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Further work on opening brief. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 20-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to opening brief. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 23-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Continue editing opening brief. | 2.75 | $850.00 | $2,337.50 | $759.00 | $2,087.25 | CHARGE |
| 24-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Further attention to opening brief. | 2.25 | $850.00 | $1,912.50 | $759.00 | $1,707.75 | CHARGE |
| 25-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Review of and edits to draft opening brief. | 2.00 | $850.00 | $1,700.00 | $759.00 | $1,518.00 | CHARGE |
| 26-Apr-18 | Austin, Charles D. | Associate | Appellate practice | Revise draft opening appellate brief. | 2.50 | $670.00 | $1,675.00 | $440.00 | $1,100.00 | NO CHARGE |
| 26-Apr-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Review and send Mr. Hutter transcript. | 0.50 | $220.00 | $110.00 | $196.00 | $98.00 | NO CHARGE |
| 26-Apr-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare joint appendix. | 5.75 | $340.00 | $1,955.00 | $206.00 | $1,184.50 | NO CHARGE |
| 26-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Make final inputs to draft opening brief; emails with team re next steps. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 27-Apr-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare and finalize joint appendix. | 1.50 | $340.00 | $510.00 | $206.00 | $309.00 | NO CHARGE |
| 27-Apr-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to appellate brief and strategy. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 4-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Emails with Ms. Jeon re opening brief; office conference with Mr. O'Connor re same. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 8-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Emails with Ms. Jeon re opening brief; attention to draft joint appendix. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 9-May-18 | Hutter, Bradley D. | Specialist | Appellate practice | Review appendix; forward to parties for approval. | 1.50 | $340.00 | $510.00 | $206.00 | $309.00 | NO CHARGE |
| 9-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Review and edit draft brief; emails to associate team re plugging the gaps. | 3.00 | $850.00 | $2,550.00 | $759.00 | $2,277.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-May-18 | Austin, Charles D. | Associate | Appellate practice | Reviewing draft appellate brief. | 0.75 | $670.00 | $502.50 | $440.00 | $330.00 | NO CHARGE |
| 10-May-18 | Kitts, Kreig | Librarian | Appellate practice | Literature research regarding race, socioeconomic status, and police brutality. | 0.50 | $240.00 | $120.00 | $206.00 | $103.00 | NO CHARGE |
| 11-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to opening brief. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 14-May-18 | Austin, Charles D. | Associate | Appellate practice | Reviewing amicus brief; correspond with Crowell team and ACLU re amicus arguments. | 0.75 | $670.00 | $502.50 | $440.00 | $330.00 | NO CHARGE |
| 14-May-18 | Hutter, Bradley D. | Specialist | Appellate practice | Cite check, proof draft opening brief. | 4.00 | $340.00 | $1,360.00 | $206.00 | $824.00 | NO CHARGE |
| 14-May-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Review and revise Appellate Brief, review record and input citations from the Joint Appendix into Brief. | 3.75 | $740.00 | $2,775.00 | $465.00 | $1,743.75 | CHARGE |
| 14-May-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Researching case law. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | CHARGE |
| 14-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to opening brief; review amicus by Howard University; emails with Ms. Jeon about this. | 2.25 | $850.00 | $1,912.50 | $759.00 | $1,707.75 | CHARGE |
| 15-May-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Review and revise Appellate Brief, review record and input citations from the Joint Appendix into Brief | 5.25 | $740.00 | $3,885.00 | $465.00 | $2,441.25 | CHARGE |
| 15-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Review and edit opening brief; emails with Ms. Jeon; emails with amicus counsel at Howard University. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 17-May-18 | Austin, Charles D. | Associate | Appellate practice | Reviewing and revising draft appellate brief. | 5.00 | $670.00 | $3,350.00 | $440.00 | $2,200.00 | NO CHARGE |
| 17-May-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Complete cite check for upcoming filing. | 4.00 | $220.00 | $880.00 | $196.00 | $784.00 | NO CHARGE |
| 17-May-18 | Hutter, Bradley D. | Specialist | Appellate practice | Research FRAP and Fourth Circuit rules pertaining to withdrawal of a party; review brief for compliance with Fourth Circuit rules; check citations. | 2.00 | $340.00 | $680.00 | $206.00 | $412.00 | NO CHARGE |
| 17-May-18 | Neufville, Deborah A. | Practice Supp | Appellate practice | Assist with cite checking Overbey opening brief. | 3.50 | $395.00 | $1,382.50 | $206.00 | $721.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Review edits to brief from ACLU and edit opening brief to incorporate; emails with Ms. Jeon and C&M team about additional points to raise. | 2.00 | $850.00 | $1,700.00 | $759.00 | $1,518.00 | CHARGE |
| 18-May-18 | Austin, Charles D. | Associate | Appellate practice | Revising appellate brief. | 3.25 | $670.00 | $2,177.50 | $440.00 | $1,430.00 | NO CHARGE |
| 18-May-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Cite check brief; prepare for filing. | 4.00 | $220.00 | $880.00 | $196.00 | $784.00 | NO CHARGE |
| 18-May-18 | Fletcher, Arlene I. | Librarian | Appellate practice | Provided documents to Molly Bernhard at the request of Tyler O'Connor | 0.25 | $240.00 | $60.00 | $206.00 | $51.50 | NO CHARGE |
| 18-May-18 | Hutter, Bradley D. | Specialist | Appellate practice | Review brief and appendix for compliance with Fourth Circuit rules. | 4.50 | $340.00 | $1,530.00 | $206.00 | $927.00 | NO CHARGE |
| 18-May-18 | Neufville, Deborah A. | Practice Supp | Appellate practice | Assist with cite checking Overbey opening brief. | 2.00 | $395.00 | $790.00 | $206.00 | $412.00 | NO CHARGE |
| 18-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Continue review of opening brief; emails with C&M team about this; emails with Ms. Jeon about this. | 2.25 | $850.00 | $1,912.50 | $759.00 | $1,707.75 | CHARGE |
| 20-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Make final substantive edits to opening brief. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 21-May-18 | Austin, Charles D. | Associate | Appellate practice | Revising, proofreading, and formatting appellate brief for filing. | 6.75 | $670.00 | $4,522.50 | $440.00 | $2,970.00 | NO CHARGE |
| 21-May-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Edit brief for filing. | 4.00 | $220.00 | $880.00 | $196.00 | $784.00 | NO CHARGE |
| 21-May-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare and file final opening brief and joint appendix in Fourth Cir. No. 17-2444. | 5.50 | $340.00 | $1,870.00 | $206.00 | $1,133.00 | NO CHARGE |
| 21-May-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Research 4th Circuit case law for decisions where court relied on existence of excessive liquidated damages provision to find that agreement/contract is one of adhesion; final review, edit, proofing and cite check of Brief before filing. | 8.25 | $740.00 | $6,105.00 | $465.00 | $3,836.25 | CHARGE |
| 21-May-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Review and edit Fourth Circuit brief. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | NO CHARGE |
| 21-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to final details re opening brief. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | NO CHARGE |
| 22-May-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare and send hardcopy briefs to Fourth Circuit clerk. | 2.00 | $340.00 | $680.00 | $206.00 | $412.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Review email from Ms. Overbey and email with C&M team and ACLU team re potential issues for reply brief. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 24-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to amici procedural matters. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 25-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Emails about brief and amici. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 29-May-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to amici briefs. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 6-Jun-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Circulate filings; update File Site; update Pacer emails. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 14-Jun-18 | Hutter, Bradley D. | Specialist | Appellate practice | Research Fourth Circuit requirements and specifications for reply briefs. | 0.50 | $340.00 | $170.00 | $206.00 | $103.00 | NO CHARGE |
| 14-Jun-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to briefing schedule; office conference with Mr. Austin. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 15-Jun-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Transfer Overbey files; save all pleadings. | 2.00 | $220.00 | $440.00 | $196.00 | $392.00 | NO CHARGE |
| 19-Jun-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Save and circulate filings. | 0.25 | $220.00 | $55.00 | $196.00 | $49.00 | NO CHARGE |
| 20-Jun-18 | Hutter, Bradley D. | Specialist | Appellate practice | Research re Fourth Circuit rules and specifications for filing a reply; draft reply brief shell. | 3.00 | $340.00 | $1,020.00 | $206.00 | $618.00 | NO CHARGE |
| 20-Jun-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Reviewing the City's brief. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 20-Jun-18 | Wolff, Daniel W. | Partner | Appellate practice | Review amici briefs; review Baltimore brief; office conference with Mr. O'Connor re reply brief. | 2.50 | $850.00 | $2,125.00 | $759.00 | $1,897.50 | CHARGE |
| 21-Jun-18 | Wolff, Daniel W. | Partner | Appellate practice | Office conference with Mr. O'Connor; review City's brief and cited legal authorities. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 23-Jun-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Drafting appellate brief. | 5.00 | $740.00 | $3,700.00 | $465.00 | $2,325.00 | CHARGE |
| 24-Jun-18 | Austin, Charles D. | Associate | Appellate practice | Reviewing appellees' brief. | 1.00 | $670.00 | $670.00 | $440.00 | $440.00 | NO CHARGE |
| 24-Jun-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Researching and outlining for pro bono brief. | 4.50 | $740.00 | $3,330.00 | $465.00 | $2,092.50 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Jun-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Drafting pro bono brief. | 8.00 | $740.00 | $5,920.00 | $465.00 | $3,720.00 | CHARGE |
| 26-Jun-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Calendar upcoming deadlines. | 0.50 | $220.00 | $110.00 | $196.00 | $98.00 | NO CHARGE |
| 26-Jun-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Read and review Appellee's Brief; draft and research for Appellant's Reply | 10.50 | $740.00 | $7,770.00 | $465.00 | $4,882.50 | CHARGE |
| 26-Jun-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Drafting reply brief. | 5.00 | $740.00 | $3,700.00 | $465.00 | $2,325.00 | CHARGE |
| 26-Jun-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to opening brief; emails about this. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 28-Jun-18 | Austin, Charles D. | Associate | Appellate practice | Revising reply brief. | 0.25 | $670.00 | $167.50 | $440.00 | $110.00 | NO CHARGE |
| 29-Jun-18 | Austin, Charles D. | Associate | Appellate practice | Revising draft reply brief. | 3.25 | $670.00 | $2,177.50 | $440.00 | $1,430.00 | NO CHARGE |
| 29-Jun-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Prepare for upcoming filing. | 1.00 | $220.00 | $220.00 | $196.00 | $196.00 | NO CHARGE |
| 29-Jun-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare step by step electronic filing instructions for M. Bernhard; meet with Molly re electronic filing of brief. | 1.25 | $340.00 | $425.00 | $206.00 | $257.50 | NO CHARGE |
| 1-Jul-18 | Wolff, Daniel W. | Partner | Appellate practice | Review and edit draft reply brief. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 2-Jul-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Cite check brief for upcoming filing. | 3.00 | $220.00 | $660.00 | $196.00 | $588.00 | NO CHARGE |
| 2-Jul-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Insert JA citations into Appellant's Reply. | 3.25 | $740.00 | $2,405.00 | $465.00 | $1,511.25 | NO CHARGE |
| 2-Jul-18 | Wolff, Daniel W. | Partner | Appellate practice | Edit reply brief; emails with C&M team and Ms. Jeon about this. | 3.25 | $850.00 | $2,762.50 | $759.00 | $2,466.75 | CHARGE |
| 3-Jul-18 | Bernhard, Molly E. | Paralegal | Appellate practice | Cite check upcoming filing; prepare filing. | 8.00 | $220.00 | $1,760.00 | $196.00 | $1,568.00 | NO CHARGE |
| 3-Jul-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Review, edit and finalize Appellant's Reply brief for filing; perform final proof reading; and coordinate filing of brief. | 7.25 | $740.00 | $5,365.00 | $465.00 | $3,371.25 | CHARGE |
| 3-Jul-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Coordinating submission of appellate brief. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-Jul-18 | Wolff, Daniel W. | Partner | Appellate practice | Final review of and edits to reply brief; emails and office calls about this. | 2.00 | $850.00 | $1,700.00 | $759.00 | $1,518.00 | NO CHARGE |
| 5-Jul-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare and send to Clerk hardcopy briefs. | 2.00 | $340.00 | $680.00 | $206.00 | $412.00 | NO CHARGE |
| 5-Jul-18 | Wolff, Daniel W. | Partner | Appellate practice | Email filed reply brief to clients. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 6-Aug-18 | Wolff, Daniel W. | Partner | Appellate practice | Review order directing argument and filing of additional briefs. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 14-Aug-18 | Hutter, Bradley D. | Specialist | Appellate practice | Research re Fourth Circuit argument procedures. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 14-Aug-18 | Staub, Arthur M. | Paralegal | Appellate practice | Briefing on case materials for transition rom Molly Bernhard to Arthur Staub | 1.00 | $210.00 | $210.00 | $196.00 | $196.00 | NO CHARGE |
| 17-Aug-18 | Wolff, Daniel W. | Partner | Appellate practice | Review articles on Trump NDA's for comparison; email team. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | NO CHARGE |
| 29-Aug-18 | Staub, Arthur M. | Paralegal | Appellate practice | ECF Filings | 1.00 | $210.00 | $210.00 | $196.00 | $196.00 | NO CHARGE |
| 29-Aug-18 | Wolff, Daniel W. | Partner | Appellate practice | Emails with Ms. Jeon. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 5-Sep-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare and file D. Wolff argument acknowledgement. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 5-Sep-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to oral argument. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 6-Sep-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare moot court panelist binders; research re Fourth Circuit argument procedures. | 4.00 | $340.00 | $1,360.00 | $206.00 | $824.00 | NO CHARGE |
| 7-Sep-18 | Staub, Arthur M. | Paralegal | Appellate practice | Study ECF correspondence and coordinate for further attorney analysis | 0.50 | $210.00 | $105.00 | $196.00 | $98.00 | NO CHARGE |
| 7-Sep-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to oral argument. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 10-Sep-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to emails re oral argument. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 12-Sep-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare and send to Fourth Circuit Clerk copies of joint appendix. | 2.50 | $340.00 | $850.00 | $206.00 | $515.00 | NO CHARGE |
| 18-Sep-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Researching waiver of as-applied challenges in the Fourth Circuit and Supreme Court. | 4.50 | $740.00 | $3,330.00 | $465.00 | $2,092.50 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Sep-18 | Vinopal, Kelly | Librarian | Appellate practice | Research on CTA4 constitutional law cases per Mr. O'Connor's request. | 0.75 | $240.00 | $180.00 | $206.00 | $154.50 | NO CHARGE |
| 24-Sep-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Research for fourth circuit argument. | 2.25 | $740.00 | $1,665.00 | $465.00 | $1,046.25 | CHARGE |
| 24-Sep-18 | Wolff, Daniel W. | Partner | Appellate practice | Emails re group conference to discuss oral argument. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 25-Sep-18 | Staub, Arthur M. | Paralegal | Appellate practice | preparing case law from appellate briefing for further attorney analysis. | 3.00 | $210.00 | $630.00 | $196.00 | $588.00 | NO CHARGE |
| 26-Sep-18 | Staub, Arthur M. | Paralegal | Appellate practice | preparing case law from Davis first amendment for further attorney analysis. | 1.00 | $210.00 | $210.00 | $196.00 | $196.00 | NO CHARGE |
| 28-Sep-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to appellate argument. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 1-Oct-18 | Staub, Arthur M. | Paralegal | Appellate practice | preparing case law from appellate briefing for further attorney analysis. | 1.00 | $210.00 | $210.00 | $196.00 | $196.00 | NO CHARGE |
| 1-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Review opening brief in preparation for oral argument. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 2-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Continue review of briefs in preparation for oral argument; email team with questions. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 3-Oct-18 | Hutter, Bradley D. | Specialist | Appellate practice | Make moot court session arrangements. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 3-Oct-18 | Raffel, Sara R.P. | Librarian | Appellate practice | Legal research for D. Wolff regarding articles that discuss the constitutionality of NDAs issues by the Trump administration. | 0.25 | $240.00 | $60.00 | $206.00 | $51.50 | NO CHARGE |
| 3-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Continue reading briefs in preparation for oral argument. | 2.25 | $850.00 | $1,912.50 | $759.00 | $1,707.75 | CHARGE |
| 4-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to oral argument preparation; emails with Mr. Jeon re moot court; review cases. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 5-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Continue reading cases in preparation for oral argument; office conference with associate team about this. | 3.25 | $850.00 | $2,762.50 | $759.00 | $2,466.75 | CHARGE |
| 15-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Review cases in preparation for oral argument. | 2.00 | $850.00 | $1,700.00 | $759.00 | $1,518.00 | CHARGE |
| 16-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Continue preparing notes for oral argument. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Oct-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Researching whether police officers are public officials. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 18-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to argument preparation. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 19-Oct-18 | Hutter, Bradley D. | Specialist | Appellate practice | Research re Fourth Circuit panel notification and argument day procedures; pull cases cited in briefs; create moot court prep binders; research re Fourth Circuit jurisdiction case. | 4.75 | $340.00 | $1,615.00 | $206.00 | $978.50 | NO CHARGE |
| 19-Oct-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Research for Fourth Circuit argument. | 3.75 | $740.00 | $2,775.00 | $465.00 | $1,743.75 | CHARGE |
| 19-Oct-18 | Staub, Arthur M. | Paralegal | Appellate practice | preparing case law from NYT v. Sullivan for partner review. | 2.00 | $210.00 | $420.00 | $196.00 | $392.00 | NO CHARGE |
| 19-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to oral argument preparation. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 20-Oct-18 | Elgarten, Clifton S. | Partner | Appellate practice | Review of briefs re moot court. | 2.50 | $1,345.00 | $3,362.50 | $914.00 | $2,285.00 | NO CHARGE |
| 21-Oct-18 | Elgarten, Clifton S. | Partner | Appellate practice | Review of briefs and case law. | 1.50 | $1,345.00 | $2,017.50 | $914.00 | $1,371.00 | NO CHARGE |
| 22-Oct-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare materials for moot court; research re order continuing oral argument; phone call to Fourth Circuit Clerk re same; research re research re federal rules in support of potential motion; research re Fourth Circuit caselaw re standing. | 5.75 | $340.00 | $1,955.00 | $206.00 | $1,184.50 | NO CHARGE |
| 22-Oct-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Prepare for 4th Circuit oral argument by reviewing plaintiffs opening and reply brief and defendants' response. | 3.00 | $740.00 | $2,220.00 | $465.00 | $1,395.00 | CHARGE |
| 22-Oct-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Researching treatment of public officials under First Amendment law. | 2.75 | $740.00 | $2,035.00 | $465.00 | $1,278.75 | CHARGE |
| 22-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to argument preparation; emails re court's postponement of argument. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 23-Oct-18 | Elgarten, Clifton S. | Partner | Appellate practice | Attention to briefs and possible argument. | 2.00 | $1,345.00 | $2,690.00 | $914.00 | $1,828.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Oct-18 | Hutter, Bradley D. | Specialist | Appellate practice | Search for additional moot court judges; prepare judge background binders; research re similar litigation pending in Fourth Circuit courts. | 3.75 | $340.00 | $1,275.00 | $206.00 | $772.50 | NO CHARGE |
| 23-Oct-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Conferencing re pro bono case. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 23-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Continue preparing for argument and moot court. | 1.75 | $850.00 | $1,487.50 | $759.00 | $1,328.25 | CHARGE |
| 24-Oct-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare materials for moot court; obtain cases for R. Lehfeldt; research re Fourth Circuit appeals that have been subject to a continuation order shortly before argument. | 2.00 | $340.00 | $680.00 | $206.00 | $412.00 | NO CHARGE |
| 24-Oct-18 | Lehfeldt, Richard | Partner | Appellate practice | begin review of pleadings in preparation for moot court tomorrow. | 2.50 | $1,000.00 | $2,500.00 | $914.00 | $2,285.00 | NO CHARGE |
| 24-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Prepare for moot court, and emails re same. | 1.75 | $850.00 | $1,487.50 | $759.00 | $1,328.25 | CHARGE |
| 24-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Continue preparing for argument and moot court. | 1.75 | $850.00 | $1,487.50 | $759.00 | $1,328.25 | CHARGE |
| 25-Oct-18 | Elgarten, Clifton S. | Partner | Appellate practice | Preparation for and attendance at moot court. | 2.75 | $1,345.00 | $3,698.75 | $914.00 | $2,513.50 | NO CHARGE |
| 25-Oct-18 | Hutter, Bradley D. | Specialist | Appellate practice | Attend Overbey moot court session; prepare materials for the same. | 3.00 | $340.00 | $1,020.00 | $206.00 | $618.00 | NO CHARGE |
| 25-Oct-18 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Continue reviewing online articles and documents received from client re comments made by Ms. Overbey to determine extent of references to officers; read case law in support of Brew's standing; attend moot court argument in preparation for Overbey v. BPD oral argument. | 5.00 | $740.00 | $3,700.00 | $465.00 | $2,325.00 | CHARGE |
| 25-Oct-18 | Lehfeldt, Richard | Partner | Appellate practice | Complete review of pleadings and participate in moot court in preparation for oral argument on appeal. | 4.25 | $1,000.00 | $4,250.00 | $914.00 | $3,884.50 | NO CHARGE |
| 25-Oct-18 | Lorenzen, Thomas A. | Partner | Appellate practice | Review briefs and cases; participate in moot court. | 6.50 | $950.00 | $6,175.00 | $914.00 | $5,941.00 | NO CHARGE |
| 25-Oct-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Reviewing materials for and attending fourth circuit moot. | 4.50 | $740.00 | $3,330.00 | $465.00 | $2,092.50 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Oct-18 | Staub, Arthur M. | Paralegal | Appellate practice | Prepare documents for use in moot court | 1.00 | $210.00 | $210.00 | $196.00 | $196.00 | NO CHARGE |
| 25-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Prepare for, participate in, and confer re moot court argument with moot panel, ACLU, and amici participants. | 5.75 | $850.00 | $4,887.50 | $759.00 | $4,364.25 | CHARGE |
| 26-Oct-18 | Hutter, Bradley D. | Specialist | Appellate practice | Research re post-briefing, pre-argument letters notifying the court of additional authorities not cited in briefing. | 2.50 | $340.00 | $850.00 | $206.00 | $515.00 | NO CHARGE |
| 26-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to argument preparation. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 29-Oct-18 | Wolff, Daniel W. | Partner | Appellate practice | Attention to emails from ACLU highlighting lobbying effort ongoing to end gag provisions. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 30-Oct-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare docket binder for T. O'Connor. | 2.00 | $340.00 | $680.00 | $206.00 | $412.00 | NO CHARGE |
| 30-Oct-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Conferencing with co-counsel. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 31-Oct-18 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare binder for T. O'Connor. | 0.50 | $340.00 | $170.00 | $206.00 | $103.00 | NO CHARGE |
| 1-Nov-18 | Staub, Arthur M. | Paralegal | Appellate practice | prepare for re-filing of exhibits A-T | 4.00 | $210.00 | $840.00 | $196.00 | $784.00 | NO CHARGE |
| 2-Nov-18 | Staub, Arthur M. | Paralegal | Appellate practice | re-filing of exhibits A-T | 3.00 | $210.00 | $630.00 | $196.00 | $588.00 | NO CHARGE |
| 16-Nov-18 | Staub, Arthur M. | Paralegal | Appellate practice | Preparing to send additional copies of past briefing for judges panel | 1.00 | $210.00 | $210.00 | $196.00 | $196.00 | NO CHARGE |
| 19-Nov-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Coordinate submission of appellate briefs to the court. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 19-Nov-18 | Staub, Arthur M. | Paralegal | Appellate practice | Prepare copies of briefing for submission to 4th circuit panel judges | 3.00 | $210.00 | $630.00 | $196.00 | $588.00 | NO CHARGE |
| 19-Nov-18 | Wolff, Daniel W. | Partner | Appellate practice | Emails with Ms. Jeon re City position on gag orders. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 20-Nov-18 | Staub, Arthur M. | Paralegal | Appellate practice | draft cover letter for copies of briefing for submission to 4th circuit panel judges | 2.00 | $210.00 | $420.00 | $196.00 | $392.00 | NO CHARGE |
| 21-Nov-18 | Staub, Arthur M. | Paralegal | Appellate practice | finalizing copies of past briefing for judges panel | 1.50 | $210.00 | $315.00 | $196.00 | $294.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Nov-18 | Hutter, Bradley D. | Specialist | Appellate practice | Research re argument schedule and argument panel. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 28-Nov-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Legal research for oral argument. | 3.25 | $740.00 | $2,405.00 | $465.00 | $1,511.25 | CHARGE |
| 29-Nov-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Researching Monell liability; starting to draft memo. | 5.00 | $740.00 | $3,700.00 | $465.00 | $2,325.00 | CHARGE |
| 30-Nov-18 | O'Connor, Tyler A. | Counsel | Appellate practice | Researching and drafting memo re Monell liability. | 6.00 | $740.00 | $4,440.00 | $465.00 | $2,790.00 | CHARGE |
| 30-Nov-18 | Wolff, Daniel W. | Partner | Appellate practice | Review research of Mr. O'Connor re "Monell" cause of action; review and comment on draft op/ed by "Anonymous" forwarded by Ms. Jeon for comment. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | NO CHARGE |
| 11-Dec-18 | Hutter, Bradley D. | Specialist | Appellate practice | Research re Fourth Cir. procedures for requesting for extension for oral argument; phone call to Fourth Cir. Clerk re same. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 17-Dec-18 | Wolff, Daniel W. | Partner | Appellate practice | Review cases; strategize about oral argument; schedule second moot. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 8-Jan-19 | Hutter, Bradley D. | Specialist | Appellate practice | Prepare moot court binder. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 10-Jan-19 | Wolff, Daniel W. | Partner | Appellate practice | Review new case challenging gag provisions by SEC. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 19-Jan-19 | Wolff, Daniel W. | Partner | Appellate practice | Review briefs in preparation for argument. | 2.00 | $850.00 | $1,700.00 | $759.00 | $1,518.00 | CHARGE |
| 22-Jan-19 | Hutter, Bradley D. | Specialist | Appellate practice | Research re three judge panels and opinion authors for Fourth Circuit cases cited in briefs; prepare moot court materials for R. Lehfeldt; research re Fourth Circuit argument status with regards to government shutdown. | 4.50 | $340.00 | $1,530.00 | $206.00 | $927.00 | NO CHARGE |
| 22-Jan-19 | Wolff, Daniel W. | Partner | Appellate practice | Prepare for moot court. | 1.75 | $850.00 | $1,487.50 | $759.00 | $1,328.25 | CHARGE |
| 23-Jan-19 | Hutter, Bradley D. | Specialist | Appellate practice | Attend moot court; research re Reporters Committee SCOTUS brief re making public sealed legal documents. | 2.50 | $340.00 | $850.00 | $206.00 | $515.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Jan-19 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Attend and participate in moot court with D. Wolff, C. Elgarten, R. Lehfeldt, and T. Lorenzen in preparation for oral argument at the fourth circuit court of appeals. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | NO CHARGE |
| 23-Jan-19 | Lehfeldt, Richard | Partner | Appellate practice | Prepare for and participate in second Overbey moot court with D. Wolff. | 3.00 | $1,000.00 | $3,000.00 | $914.00 | $2,742.00 | NO CHARGE |
| 23-Jan-19 | Lorenzen, Thomas A. | Partner | Appellate practice | Prepare for and participate in moot court. | 2.75 | $950.00 | $2,612.50 | $914.00 | $2,513.50 | NO CHARGE |
| 23-Jan-19 | Wolff, Daniel W. | Partner | Appellate practice | Moot court and related argument preparation; review lower court decision and appendix materials. | 3.25 | $850.00 | $2,762.50 | $759.00 | $2,466.75 | CHARGE |
| 25-Jan-19 | Wolff, Daniel W. | Partner | Appellate practice | Preparation for oral argument. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 28-Jan-19 | Hutter, Bradley D. | Specialist | Appellate practice | Research for D. Wolff re Fourth Circuit argument day procedures for check-in etc. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 28-Jan-19 | Wolff, Daniel W. | Partner | Appellate practice | Continue prepping for argument. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 29-Jan-19 | Hutter, Bradley D. | Specialist | Appellate practice | Research re Fourth Circuit procedures for inclement weather on argument days and notification of counsel procedures. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 29-Jan-19 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Travel to Richmond, Virginia to attend oral argument at Fourth Circuit Court of Appeals. | 4.25 | $740.00 | $3,145.00 | $465.00 | $1,976.25 | NO CHARGE |
| 29-Jan-19 | O'Connor, Tyler A. | Counsel | Appellate practice | Travel to and attend Fourth Circuit argument; meet with ACLU re argument. | 4.50 | $740.00 | $3,330.00 | $465.00 | $2,092.50 | NO CHARGE |
| 29-Jan-19 | Wolff, Daniel W. | Partner | Appellate practice | Prepare for argument; travel to Richmond, VA for argument; meet with ACLU and Ms. Kanu and Mr. O'Connor re argument. | 11.00 | $850.00 | $9,350.00 | $759.00 | $8,349.00 | CHARGE |
| 30-Jan-19 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Attend oral argument at Fourth Circuit Court of Appeals and travel back to Washington D.C. office. | 6.00 | $740.00 | $4,440.00 | $465.00 | $2,790.00 | NO CHARGE |
| 30-Jan-19 | O'Connor, Tyler A. | Counsel | Appellate practice | Preparing for and attending oral argument; conferencing with ACLU at lunch; traveling back to DC. | 6.00 | $740.00 | $4,440.00 | $465.00 | $2,790.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Jan-19 | Wolff, Daniel W. | Partner | Appellate practice | Final prep for argument, attend and present argument, post-argument conferral with ACLU-MD, and return to DC from argument in Richmond, VA; office conference with Mr. Elgarten about this. | 7.75 | $850.00 | $6,587.50 | $759.00 | $5,882.25 | CHARGE |
| 1-Feb-19 | Wolff, Daniel W. | Partner | Appellate practice | Office conference with Mr. Elgarten and emails with Ms. Jeon re oral argument. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 25-Feb-19 | Wolff, Daniel W. | Partner | Appellate practice | Review law review article of potential relevance. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 2-Apr-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with ACLU-MD about this case. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 1-Jul-19 | Staub, Arthur M. | Paralegal | Case development, investigation, and administration | Study ECF correspondence and prepare for further attorney analysis. | 2.00 | $210.00 | $420.00 | $196.00 | $392.00 | NO CHARGE |
| 11-Jul-19 | Hutter, Bradley D. | Specialist | Appellate practice | Obtain and review opinion in Fourth Cir. 17-2444; research re Fourth Circuit procedures for en banc rehearing and panel rehearing; prepare prospective calendar; search for news stories and press releases re Fourth Circuit opinion. | 4.50 | $340.00 | $1,530.00 | $206.00 | $927.00 | NO CHARGE |
| 11-Jul-19 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Read and analyze Fourth Circuit decision reversing and remanding grant of summary judgment to the City, communicate internally, with ACLU, and with the client re decision and media outreach. | 1.75 | $740.00 | $1,295.00 | $465.00 | $813.75 | NO CHARGE |
| 11-Jul-19 | Lorenzen, Thomas A. | Partner | Appellate practice | Review and analyze decision; email correspondence regarding same. | 2.00 | $950.00 | $1,900.00 | $914.00 | $1,828.00 | NO CHARGE |
| 11-Jul-19 | Wolff, Daniel W. | Partner | Appellate practice | Review 4th Cir decision; attention to emails throughout day related to decision, including with ACLU and clients; confer with Crowell team members; prepare media statement related to decision. | 1.75 | $850.00 | $1,487.50 | $759.00 | $1,328.25 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Jul-19 | Hutter, Bradley D. | Specialist | Appellate practice | Research re Fourth Circuit procedures for oral argument transcript; call to Clerk re same; coordinate with transcription service; search news stories re Fourth Circuit opinion. | 2.00 | $340.00 | $680.00 | $206.00 | $412.00 | NO CHARGE |
| 12-Jul-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attention to media statements and press release related to the decision in this case. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 15-Jul-19 | Hutter, Bradley D. | Specialist | Appellate practice | Research re Fourth Circuit rules re en banc rehearing. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 16-Jul-19 | O'Connor, Tyler A. | Counsel | Appellate practice | Reviewing decision and discussing strategy re the City petitioning for rehearing. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 16-Jul-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Shen (Baltimore Brew) and Ms. Jeon re media coverage of this case and ideas for a NYTimes op-ed. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 17-Jul-19 | Hutter, Bradley D. | Specialist | Appellate practice | Research re en banc rehearing time standards in Fourth Circuit. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 17-Jul-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attention to emails and media coverage re 4th Cir decision. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 18-Jul-19 | Hutter, Bradley D. | Specialist | Case development, investigation, and administration | Research re Baltimore City Council legislation banning gag orders in city settlements; research re purported Andre Davis press conference. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 22-Jul-19 | Hutter, Bradley D. | Specialist | Case development, investigation, and administration | Research re Baltimore City Council issuances and draft text of gag order ban legislation. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 22-Jul-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attention to news stories and emails with ACLU; office conference with PR team about submitting this case for consideration by Financial Times Innovative Lawyer awards under the access to justice category. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | NO CHARGE |
| 23-Jul-19 | Hutter, Bradley D. | Specialist | Appellate practice | Review en banc hearing petition; research FRAP and Fourth Circuit rules pertaining to stay of mandate and response to en banc and panel rehearing petitions. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Jul-19 | Lorenzen, Thomas A. | Partner | Appellate practice | Review and analyze en banc petition. | 2.00 | $950.00 | $1,900.00 | $914.00 | $1,828.00 | NO CHARGE |
| 23-Jul-19 | O'Connor, Tyler A. | Counsel | Appellate practice | Reviewing petition for rehearing filed by Baltimore. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 23-Jul-19 | Wolff, Daniel W. | Partner | Appellate practice | Review and prepare notes on Baltimore's petition for en banc review; emails with ACLU and clients. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 24-Jul-19 | Hutter, Bradley D. | Specialist | Appellate practice | Obtain cases and materials cited in en banc petition. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 25-Jul-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Confer with ACLU-MD re media statement responding to comments of City Solicitor at press conference. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 29-Jul-19 | Hutter, Bradley D. | Specialist | Appellate practice | Obtain order requesting response to en banc petition; research FRAP and Circuit rules pertaining to responses. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 29-Jul-19 | Wolff, Daniel W. | Partner | Appellate practice | Review court order directing response to en banc petition; email with Crowell team re research; email with ACLU re process for drafting response; begin drafting response brief. | 1.75 | $850.00 | $1,487.50 | $759.00 | $1,328.25 | CHARGE |
| 30-Jul-19 | Hutter, Bradley D. | Specialist | Appellate practice | Research for D. Wolf re Fourth Circuit operating procedures for calling for response to an en banc petition. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 30-Jul-19 | O'Connor, Tyler A. | Counsel | Appellate practice | Conferencing with ACLU. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | NO CHARGE |
| 30-Jul-19 | Wolff, Daniel W. | Partner | Appellate practice | Continue drafting response to petition for en banc review; conference call with C&M and ACLU-MD team about this. | 6.75 | $850.00 | $5,737.50 | $759.00 | $5,123.25 | CHARGE |
| 31-Jul-19 | Wolff, Daniel W. | Partner | Appellate practice | Continue drafting response to en banc petition. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 1-Aug-19 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Read, review and analyze the City's petition for rehearing and rehearing en banc. | 3.25 | $740.00 | $2,405.00 | $465.00 | $1,511.25 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-Aug-19 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Continue reviewing and analyzing City's Petition for Rehearing and Rehearing En Banc and begin reviewing unconstitutional conditions doctrine. | 5.25 | $740.00 | $3,885.00 | $465.00 | $2,441.25 | CHARGE |
| 3-Aug-19 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Continue reviewing and analyzing City's Petition for Rehearing and Rehearing En Banc; research unconstitutional conditions doctrine and whether the doctrine should be used in our response to the petition for rehearing. | 4.25 | $740.00 | $3,145.00 | $465.00 | $1,976.25 | CHARGE |
| 4-Aug-19 | O'Connor, Tyler A. | Counsel | Appellate practice | Revising response to City's petition for rehearing. | 1.25 | $740.00 | $925.00 | $465.00 | $581.25 | CHARGE |
| 4-Aug-19 | Wolff, Daniel W. | Partner | Appellate practice | Complete first draft of response to petition for en banc review. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 5-Aug-19 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Review draft of Appellant's response to petition for rehearing en banc. | 2.75 | $740.00 | $2,035.00 | $465.00 | $1,278.75 | NO CHARGE |
| 5-Aug-19 | O'Connor, Tyler A. | Counsel | Appellate practice | Revising Overbey reply brief. | 3.50 | $740.00 | $2,590.00 | $465.00 | $1,627.50 | CHARGE |
| 5-Aug-19 | Wolff, Daniel W. | Partner | Appellate practice | Continue drafting response to en banc petition; office conference with Ms. Kanu and Messrs. O'Connor and Elgarten; edit draft in response to feedback. | 2.50 | $850.00 | $2,125.00 | $759.00 | $1,897.50 | CHARGE |
| 6-Aug-19 | Hutter, Bradley D. | Specialist | Appellate practice | Review FRAP and Fourth Circuit rules pertaining to en banc responses. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 6-Aug-19 | O'Connor, Tyler A. | Counsel | Appellate practice | Revising reply to petition for rehearing. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 6-Aug-19 | Wolff, Daniel W. | Partner | Appellate practice | Review and edit draft response brief and circulate to ACLU for review. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 7-Aug-19 | Hutter, Bradley D. | Specialist | Appellate practice | Cite check, proof response to en banc rehearing petition; perform FRAP and Fourth Circuit compliance check. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 7-Aug-19 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Read, review and incorporate edits from the ACLU into current draft of Appellant's Response to the Petition for Rehearing En Banc. | 3.50 | $740.00 | $2,590.00 | $465.00 | $1,627.50 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-Aug-19 | O'Connor, Tyler A. | Counsel | Appellate practice | Revising Overybey reply brief. | 1.25 | $740.00 | $925.00 | $465.00 | $581.25 | CHARGE |
| 7-Aug-19 | Wolff, Daniel W. | Partner | Appellate practice | Review and edit response to petition for rehearing, and email with Crowell team about this. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 8-Aug-19 | Hutter, Bradley D. | Specialist | Appellate practice | Cite check, proof and file response to petition for rehearing. | 3.50 | $340.00 | $1,190.00 | $206.00 | $721.00 | NO CHARGE |
| 8-Aug-19 | Kanu, Alexandra Nkechi | Counsel | Appellate practice | Review and edit of Appellants Response to Petition for Rehearing En Banc. | 2.25 | $740.00 | $1,665.00 | $465.00 | $1,046.25 | CHARGE |
| 8-Aug-19 | O'Connor, Tyler A. | Counsel | Appellate practice | Finalizing and submitting brief. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | NO CHARGE |
| 8-Aug-19 | Staub, Arthur M. | Paralegal | Appellate practice | Building reference tables for Overbey En Banc Response. | 2.00 | $210.00 | $420.00 | $196.00 | $392.00 | NO CHARGE |
| 8-Aug-19 | Wolff, Daniel W. | Partner | Appellate practice | Make final review of response to petition for rehearing. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 12-Aug-19 | Hutter, Bradley D. | Specialist | Appellate practice | Research for D. Wolff re typical time frame to dispose with en banc rehearing petition. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 16-Aug-19 | Hutter, Bradley D. | Specialist | Appellate practice | Research re certiorari petition deadline once en banc decision is issued. | 0.50 | $340.00 | $170.00 | $206.00 | $103.00 | NO CHARGE |
| 22-Aug-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon of ACLU-MD re ongoing debate in city over use of gag orders. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 28-Aug-19 | Hutter, Bradley D. | Specialist | Appellate practice | Obtain and distribute order denying rehearing; research re deadlines for certiorari petition. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 28-Aug-19 | Wolff, Daniel W. | Partner | Appellate practice | Attention to denial of en banc review and related emails with ACLU-MD. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 4-Sep-19 | Wolff, Daniel W. | Partner | Fee petition preparation | Emails re research into fee shifting. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 6-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review district court request for telephonic hearing availability. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 9-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with ACLU's Ms. Overbey re next steps on remand. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Sep-19 | Lewis, Brian Carey | Associate | Case development, investigation, and administration | Confer with Mr. O'Connor re case strategy and background. | 0.25 | $705.00 | $176.25 | $465.00 | $116.25 | CHARGE |
| 10-Sep-19 | Staub, Arthur M. | Paralegal | Case development, investigation, and administration | Study ECF correspondence and coordinate for further attorney analysis. | 1.00 | $210.00 | $210.00 | $196.00 | $196.00 | NO CHARGE |
| 10-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Email with Ms. Jeon of ACLU-MD. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 11-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Arrange conference calls with ACLU and City of Baltimore re proceedings on remand. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 12-Sep-19 | Lewis, Brian Carey | Associate | Fee petition preparation | Legal research re Fourth Circuit case law re recovery of attorneys' fees and costs. | 1.50 | $705.00 | $1,057.50 | $465.00 | $697.50 | CHARGE |
| 13-Sep-19 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Section 1983 Research and call with client to discuss potential options. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 13-Sep-19 | Lewis, Brian Carey | Associate | Fee petition preparation | Legal research re Fourth Circuit case law re recovery of attorneys' fees and costs. | 2.75 | $705.00 | $1,938.75 | $465.00 | $1,278.75 | CHARGE |
| 13-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Conference call with Crowell team and Ms. Jeon of ACLU-MD re fee shifting and next steps with City of Baltimore. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 17-Sep-19 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Call with counsel for Baltimore Police Department and Baltimore City to discuss issues to discuss with judge; review articles from Baltimore ACLU's Ms. Jeon re Mayor's executive order and proposed bill to ban gag orders. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | NO CHARGE |
| 17-Sep-19 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Prepare for and attending hearing on remand. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | NO CHARGE |
| 17-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Conference call with City attorneys re next steps on remand. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails re preparation for call with court on Oct 19. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 19-Sep-19 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Conference call with Judge's chambers and counsel for the Baltimore City Police and Baltimore City re case status. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 19-Sep-19 | Lewis, Brian Carey | Associate | Case development, investigation, and administration | Attend conference call with opposing counsel and assigned judge. | 1.00 | $705.00 | $705.00 | $465.00 | $465.00 | CHARGE |
| 19-Sep-19 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Conferencing with the Court; outlining letter to the court. | 3.00 | $740.00 | $2,220.00 | $465.00 | $1,395.00 | CHARGE |
| 19-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Status call with court; follow up call with ACLU re next steps. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 23-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Confer with Financial Times about the nomination of this matter for innovation award. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | NO CHARGE |
| 25-Sep-19 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Drafting letter to the court. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 25-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Email Mr. Tyler re status of letter brief to court to address issues on remand. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 26-Sep-19 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Drafting letter to the Court on remand. | 5.50 | $740.00 | $4,070.00 | $465.00 | $2,557.50 | CHARGE |
| 26-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Confer with Mr. O'Connor re framing our position statement for remand proceedings. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 27-Sep-19 | Lewis, Brian Carey | Associate | Case development, investigation, and administration | Review draft letter to Judge Chasanow re status of case on remand. | 0.25 | $705.00 | $176.25 | $465.00 | $116.25 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Sep-19 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Revising letter for court. | 1.25 | $740.00 | $925.00 | $465.00 | $581.25 | CHARGE |
| 29-Sep-19 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Review, edit and revise letter to Judge re status of case and scope of remand. | 5.50 | $740.00 | $4,070.00 | $465.00 | $2,557.50 | CHARGE |
| 29-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review and edit letter brief to Judge Chasanow setting out issues on remand. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 30-Sep-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Edit draft letter brief to Judge Chasanow and review edits from Ms. Jeon; email with Ms. Jeon about this. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 1-Oct-19 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Revising letter in anticipation of filing. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 2-Oct-19 | Hutter, Bradley D. | Specialist | Case development, investigation, and administration | Prepare and file letter brief in District Court remand proceeding. | 0.50 | $340.00 | $170.00 | $206.00 | $103.00 | NO CHARGE |
| 2-Oct-19 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Revising and filing letter with court. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |
| 2-Oct-19 | Staub, Arthur M. | Paralegal | Case development, investigation, and administration | Study ECF correspondence and coordinate for further attorney analysis. | 0.50 | $210.00 | $105.00 | $196.00 | $98.00 | NO CHARGE |
| 2-Oct-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review filing by City of Baltimore stating position on remand, and emails with ACLU about this; review and edit draft letter to court stating our position. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 3-Oct-19 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Reviewing materials related to Friday's call with the court. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 3-Oct-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails in preparation for status call with court on Oct 4. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-Oct-19 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Attend conference call with J. Chasnow. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | NO CHARGE |
| 4-Oct-19 | Lewis, Brian Carey | Associate | Case development, investigation, and administration | Attend conference call with chambers and opposing counsel. | 0.50 | $705.00 | $352.50 | $465.00 | $232.50 | NO CHARGE |
| 4-Oct-19 | Lewis, Brian Carey | Associate | Case development, investigation, and administration | Strategize with Crowell team re litigation strategy and next steps. | 0.25 | $705.00 | $176.25 | $465.00 | $116.25 | CHARGE |
| 4-Oct-19 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Conferencing with court; researching Rule 26 disclosures and SOL re 1983 claims. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | CHARGE |
| 4-Oct-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Prepare for status conference with court; participate on status conference with court re next steps on remand; post-status conference meeting with Crowell team re research; email with Ms. Jeon of ACLU-MD re statute of limitations for 1983 claims. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| 9-Oct-19 | Lewis, Brian Carey | Associate | Fee petition preparation | Legal research re Fourth Circuit case law re recovery of attorneys' fees and costs. | 2.25 | $705.00 | $1,586.25 | $465.00 | $1,046.25 | CHARGE |
| 11-Oct-19 | Wolff, Daniel W. | Partner | Fee petition preparation | Review and comment on attorney fee request; review Answer. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 14-Oct-19 | Lewis, Brian Carey | Associate | Fee petition preparation | Follow-up research re attorney's fees requirements. | 1.50 | $705.00 | $1,057.50 | $465.00 | $697.50 | NO CHARGE |
| 19-Oct-19 | Lewis, Brian Carey | Associate | Fee petition preparation | Legal research re fees in 42 U.S.C. 1983 claims for attorneys' fees. | 3.25 | $705.00 | $2,291.25 | $465.00 | $1,511.25 | CHARGE |
| 20-Oct-19 | Lewis, Brian Carey | Associate | Fee petition preparation | Legal research re 42 U.S.C. 1983 claims for attorneys' fees. | 0.75 | $705.00 | $528.75 | $465.00 | $348.75 | CHARGE |
| 23-Oct-19 | Hutter, Bradley D. | Specialist | Case development, investigation, and administration | Research FRCP and Local Rules re replies to response. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 23-Oct-19 | Staub, Arthur M. | Paralegal | Case development, investigation, and administration | Study ECF correspondence and coordinate for further attorney analysis. | 1.00 | $210.00 | $210.00 | $196.00 | $196.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Oct-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with Ms. Jeon. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 24-Oct-19 | Kanu, Alexandra Nkechi | Counsel | Fee petition preparation | Review Mr. Lewis' research re attorney's fees. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | NO CHARGE |
| 24-Oct-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Review City's Answer to amended complaint. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 25-Oct-19 | Kanu, Alexandra Nkechi | Counsel | Fee petition preparation | Conference call with Ms. Jeon, Mr. Wolff, and Mr. Lewis re next steps; review additional research summary from Mr. Lewis re attorney's fees. | 1.50 | $740.00 | $1,110.00 | $465.00 | $697.50 | NO CHARGE |
| 25-Oct-19 | Lewis, Brian Carey | Associate | Fee petition preparation | Follow-up research re requirements re 42 U.S.C. 1983 requests for attorneys' fees. | 1.25 | $705.00 | $881.25 | $465.00 | $581.25 | CHARGE |
| 25-Oct-19 | Lewis, Brian Carey | Associate | Case development, investigation, and administration | Strategize re litigation strategy and next steps re upcoming status conference. | 0.50 | $705.00 | $352.50 | $465.00 | $232.50 | CHARGE |
| 25-Oct-19 | Wolff, Daniel W. | Partner | Settlement | Conference call with Ms. Jeon re next steps; draft proposed email to Baltimore counsel setting out our proposal. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 28-Oct-19 | Staub, Arthur M. | Paralegal | Case development, investigation, and administration | Study ECF correspondence and coordinate for further attorney analysis. | 0.75 | $210.00 | $157.50 | $196.00 | $147.00 | NO CHARGE |
| 29-Oct-19 | Kanu, Alexandra Nkechi | Counsel | Case development, investigation, and administration | Draft letter/email in response to the Court's October 1, 2019 Letter/Order (ECF 57) requesting that the parties notify the court of their respective positions regarding discovery and a schedule for filing motions; communicate with Mr. O'Connor re same. | 3.00 | $740.00 | $2,220.00 | $465.00 | $1,395.00 | CHARGE |
| 29-Oct-19 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Researching the award of attorneys' fees; revising letter to court re case status. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Oct-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Emails with ACLU, Crowell team, and Baltimore attorneys re positions on further proceedings to represent to the district court. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 30-Oct-19 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Finalize and submit statement to district court re next steps on remand. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 1-Nov-19 | Lewis, Brian Carey | Associate | Case development, investigation, and administration | Attend status teleconference with Judge Chasanow and opposing counsel. | 0.50 | $705.00 | $352.50 | $465.00 | $232.50 | CHARGE |
| 1-Nov-19 | Lewis, Brian Carey | Associate | Motions practice II | Strategize re upcoming motion for summary judgment. | 0.50 | $705.00 | $352.50 | $465.00 | $232.50 | NO CHARGE |
| 1-Nov-19 | Staub, Arthur M. | Paralegal | Case development, investigation, and administration | Study ECF correspondence and coordinate for further attorney analysis. | 1.25 | $210.00 | $262.50 | $196.00 | $245.00 | NO CHARGE |
| 1-Nov-19 | Wolff, Daniel W. | Partner | Motions practice II | Case management call re summary judgment briefing schedule. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 20-Nov-19 | O'Connor, Tyler A. | Counsel | Motions practice II | Conferencing internally re MSJ; outlining same. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 22-Nov-19 | Lewis, Brian Carey | Associate | Motions practice II | Draft motion for summary judgment. | 0.50 | $705.00 | $352.50 | $465.00 | $232.50 | CHARGE |
| 23-Nov-19 | Lewis, Brian Carey | Associate | Motions practice II | Work on drafting motion for summary judgment brief. | 1.00 | $705.00 | $705.00 | $465.00 | $465.00 | CHARGE |
| 24-Nov-19 | Lewis, Brian Carey | Associate | Motions practice II | Research re federal and local rules of procedure in support of draft motion for summary judgment. | 0.50 | $705.00 | $352.50 | $465.00 | $232.50 | CHARGE |
| 24-Nov-19 | O'Connor, Tyler A. | Counsel | Motions practice II | Drafting motion for summary judgment. | 3.00 | $740.00 | $2,220.00 | $465.00 | $1,395.00 | CHARGE |
| 26-Nov-19 | O'Connor, Tyler A. | Counsel | Motions practice II | Drafting motion for summary judgment. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 27-Nov-19 | Lewis, Brian Carey | Associate | Motions practice II | Work on draft motion for summary judgment. | 3.00 | $705.00 | $2,115.00 | $465.00 | $1,395.00 | CHARGE |
| 27-Nov-19 | O'Connor, Tyler A. | Counsel | Motions practice II | Drafting Motion for Summary Judgment | 3.00 | $740.00 | $2,220.00 | $465.00 | $1,395.00 | CHARGE |
| 28-Nov-19 | O'Connor, Tyler A. | Counsel | Motions practice II | Drafting motion for summary judgment. | 5.00 | $740.00 | $3,700.00 | $465.00 | $2,325.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-Dec-19 | Lewis, Brian Carey | Associate | Motions practice II | Work on draft motion for summary judgment. | 2.00 | $705.00 | $1,410.00 | $465.00 | $930.00 | CHARGE |
| 2-Dec-19 | O'Connor, Tyler A. | Counsel | Motions practice II | Drafting Overbey Motion for Summary Judgment. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | CHARGE |
| 3-Dec-19 | Lewis, Brian Carey | Associate | Motions practice II | Confer with Mr. O'connor summary judgment strategy. | 0.25 | $705.00 | $176.25 | $465.00 | $116.25 | NO CHARGE |
| 3-Dec-19 | Wolff, Daniel W. | Partner | Settlement | Emails re updates re City legislation outlawing gag orders, and email from Mr. Davis with offer of settlement. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 4-Dec-19 | Wolff, Daniel W. | Partner | Settlement | Review offer of settlement from City Solicitor and multiple emails with ACLU about this; conference call with ACLU and Baltimore Brew about next steps for the Brew. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 5-Dec-19 | Wolff, Daniel W. | Partner | Settlement | Emails with Ms. Jeon re contacting Ms. Overbey. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 6-Dec-19 | O'Connor, Tyler A. | Counsel | Settlement | Conferencing with Ms. Jeon re settlement; conferencing with Ms. Overbey re settlement; reviewing settlement offer and outlining proposed response. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | NO CHARGE |
| 8-Dec-19 | O'Connor, Tyler A. | Counsel | Motions practice II | Revising Motion for Summary Judgment. | 3.00 | $740.00 | $2,220.00 | $465.00 | $1,395.00 | CHARGE |
| 8-Dec-19 | Wolff, Daniel W. | Partner | Motions practice II | Review and edit and email about draft motion for summary judgment; email about counter settlement proposal terms. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 9-Dec-19 | Kanu, Alexandra Nkechi | Counsel | Motions practice II | Travel to New York to attend FT Innovative Lawyers Awards; review, edit and revise Overbey's motion for summary judgment. | 6.25 | $740.00 | $4,625.00 | $465.00 | $2,906.25 | NO CHARGE |
| 9-Dec-19 | O'Connor, Tyler A. | Counsel | Motions practice II | Revising and circulating Overbey motion for summary judgment. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 10-Dec-19 | Wolff, Daniel W. | Partner | Settlement | Emails about a counter-settlement proposal with ACLU, and prepare proposal and send to City Solicitor. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 11-Dec-19 | Arszulowicz, John David | Associate | Motions practice II | Conducted research on interest rate for prejudgments. | 3.25 | $510.00 | $1,657.50 | $378.00 | $1,228.50 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Dec-19 | Arszulowicz, John David | Associate | Motions practice II | Reviewed Plaintiff Ashly Overbey's Motion for Summary Judgement. | 0.50 | $510.00 | $255.00 | $378.00 | $189.00 | NO CHARGE |
| 11-Dec-19 | Arszulowicz, John David | Associate | Motions practice II | Drafted email memorandum summarizing prejudgment interest research findings to attorney Tyler O'Connor | 0.75 | $510.00 | $382.50 | $378.00 | $283.50 | NO CHARGE |
| 11-Dec-19 | Arszulowicz, John David | Associate | Motions practice II | Case status meeting with Tyler O'Connor. Went over research assignment details and case background. | 0.25 | $510.00 | $127.50 | $378.00 | $94.50 | NO CHARGE |
| 11-Dec-19 | O'Connor, Tyler A. | Counsel | Motions practice II | Revising motion for summary judgment. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 11-Dec-19 | Staub, Arthur M. | Paralegal | Motions practice II | Cite check and proof of motion for summary judgment. | 3.25 | $210.00 | $682.50 | $196.00 | $637.00 | NO CHARGE |
| 11-Dec-19 | Wolff, Daniel W. | Partner | Settlement | Email with City Solicitor about settlement positions. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 12-Dec-19 | Arszulowicz, John David | Associate | Motions practice II | Researched prejudgment and post judgment interest rate application. | 3.50 | $510.00 | $1,785.00 | $378.00 | $1,323.00 | NO CHARGE |
| 12-Dec-19 | Staub, Arthur M. | Paralegal | Motions practice II | Continue to cite check motion for summary judgment. | 1.00 | $210.00 | $210.00 | $196.00 | $196.00 | NO CHARGE |
| 13-Dec-19 | Arszulowicz, John David | Associate | Motions practice II | Drafted email memorandum summarizing research for prejudgment and post judgment interest rate application. | 0.75 | $510.00 | $382.50 | $378.00 | $283.50 | NO CHARGE |
| 13-Dec-19 | Arszulowicz, John David | Associate | Motions practice II | Located Fourth Circuit case opinion for attorney. | 0.25 | $510.00 | $127.50 | $378.00 | $94.50 | NO CHARGE |
| 13-Dec-19 | Staub, Arthur M. | Paralegal | Motions practice II | Build, review and revise table of authority for summary judgment motion. | 1.00 | $210.00 | $210.00 | $196.00 | $196.00 | NO CHARGE |
| 13-Dec-19 | Staub, Arthur M. | Paralegal | Motions practice II | Draft supporting documents to be filed with memorandum in support of the motion for summary judgment. | 1.25 | $210.00 | $262.50 | $196.00 | $245.00 | NO CHARGE |
| 13-Dec-19 | Wolff, Daniel W. | Partner | Motions practice II | Review and edit draft summary judgment motion. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 15-Dec-19 | Arszulowicz, John David | Associate | Motions practice II | Researched section 1983 cases that looked to a contract as evidence to determine damages. | 3.00 | $510.00 | $1,530.00 | $378.00 | $1,134.00 | NO CHARGE |
| 15-Dec-19 | O'Connor, Tyler A. | Counsel | Motions practice II | Revising Motion for Summary Judgment. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Dec-19 | Wolff, Daniel W. | Partner | Motions practice II | Review and edit draft motion for summary judgment, and email with Ms. Jeon and Mr. O'Connor about this. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | NO CHARGE |
| 16-Dec-19 | Arszulowicz, John David | Associate | Motions practice II | Researched section 1983 cases that looked to a contract as evidence to determine damages. | 2.75 | $510.00 | $1,402.50 | $378.00 | $1,039.50 | NO CHARGE |
| 16-Dec-19 | Hutter, Bradley D. | Specialist | Motions practice II | Prepare and file final District of Maryland summary judgment motion and related filings. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 16-Dec-19 | Kitts, Kreig | Librarian | Case development, investigation, and administration | News research. | 0.25 | $240.00 | $60.00 | $206.00 | $51.50 | NO CHARGE |
| 16-Dec-19 | O'Connor, Tyler A. | Counsel | Motions practice II | Revising Overbey brief; drafting proposed order. | 2.25 | $740.00 | $1,665.00 | $465.00 | $1,046.25 | CHARGE |
| 16-Dec-19 | Staub, Arthur M. | Paralegal | Motions practice II | Review and revise motion for summary judgment. Cite check new materials.  Re-build reference table. | 3.50 | $210.00 | $735.00 | $196.00 | $686.00 | NO CHARGE |
| 16-Dec-19 | Wolff, Daniel W. | Partner | Motions practice II | Attention to final review of and edits to summary judgment motion and proposed order. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 30-Dec-19 | Hutter, Bradley D. | Specialist | Motions practice II | Research re district court briefing schedule. | 0.25 | $340.00 | $85.00 | $206.00 | $51.50 | NO CHARGE |
| 9-Jan-20 | Staub, Arthur M. | Paralegal | Motions practice II | Study ECF correspondence and coordinate for further attorney analysis.  Calendar briefing deadline. | 1.25 | $210.00 | $262.50 | $196.00 | $245.00 | NO CHARGE |
| 9-Jan-20 | Staub, Arthur M. | Paralegal | Case development, investigation, and administration | Update team distribution list. | 0.25 | $210.00 | $52.50 | $196.00 | $49.00 | NO CHARGE |
| 9-Jan-20 | Wolff, Daniel W. | Partner | Motions practice II | Review and consider implications of response to summary judgment from City of Baltimore, and email about this. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 13-Jan-20 | Kanu, Alexandra Nkechi | Counsel | Motions practice II | Read City's Opposition to Plaintiff's Motion for Summary Judgment; conference call to discuss Reply ISO MSJ. | 1.25 | $740.00 | $925.00 | $465.00 | $581.25 | NO CHARGE |
| 13-Jan-20 | O'Connor, Tyler A. | Counsel | Motions practice II | Commencing reply brief. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | NO CHARGE |
| 13-Jan-20 | Wolff, Daniel W. | Partner | Motions practice II | Conference call re reply brief and follow up emails. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jan-20 | Lewis, Brian Carey | Associate | Motions practice II | Confer with Mr. O'Connor re strategy and analysis re summary judgment reply brief. | 0.50 | $705.00 | $352.50 | $465.00 | $232.50 | NO CHARGE |
| 21-Jan-20 | O'Connor, Tyler A. | Counsel | Motions practice II | Drafting reply. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | CHARGE |
| 24-Jan-20 | Lewis, Brian Carey | Associate | Motions practice II | Research and drafting re summary judgment reply brief. | 5.25 | $705.00 | $3,701.25 | $465.00 | $2,441.25 | CHARGE |
| 25-Jan-20 | Lewis, Brian Carey | Associate | Motions practice II | Confer with Mr. O'Connor re summary judgment reply brief strategy. | 0.25 | $705.00 | $176.25 | $465.00 | $116.25 | NO CHARGE |
| 25-Jan-20 | Lewis, Brian Carey | Associate | Motions practice II | Research and revisions re summary judgment reply brief. | 2.75 | $705.00 | $1,938.75 | $465.00 | $1,278.75 | CHARGE |
| 25-Jan-20 | O'Connor, Tyler A. | Counsel | Motions practice II | Revising brief. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |
| 26-Jan-20 | Wolff, Daniel W. | Partner | Motions practice II | Edit draft reply in support of summary judgment. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 27-Jan-20 | Wolff, Daniel W. | Partner | Motions practice II | Attention to draft reply brief and edits of Ms. Jeon. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 28-Jan-20 | Arszulowicz, John David | Associate | Motions practice II | Researched cases related to a First Amendment violation in excess of nominal damages of $1. | 1.75 | $510.00 | $892.50 | $378.00 | $661.50 | NO CHARGE |
| 28-Jan-20 | Hutter, Bradley D. | Specialist | Motions practice II | Proof and check summary judgment reply brief for compliance with court's rules. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 29-Jan-20 | Arszulowicz, John David | Associate | Motions practice II | Researched cases related to a First Amendment violation in excess of nominal damages of $1. | 2.00 | $510.00 | $1,020.00 | $378.00 | $756.00 | NO CHARGE |
| 29-Jan-20 | Hutter, Bradley D. | Specialist | Motions practice II | Proof and check summary judgment reply brief for compliance with court's rules. | 0.50 | $340.00 | $170.00 | $206.00 | $103.00 | NO CHARGE |
| 29-Jan-20 | O'Connor, Tyler A. | Counsel | Motions practice II | Drafting reply brief. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 30-Jan-20 | Hutter, Bradley D. | Specialist | Motions practice II | Review final brief for compliance with court rules. | 0.50 | $340.00 | $170.00 | $206.00 | $103.00 | NO CHARGE |
| 30-Jan-20 | Kanu, Alexandra Nkechi | Counsel | Motions practice II | Read, review and revise plaintiff Overbey's reply in support of her motion for summary judgment. | 1.75 | $740.00 | $1,295.00 | $465.00 | $813.75 | NO CHARGE |
| 30-Jan-20 | Staub, Arthur M. | Paralegal | Motions practice II | Cite check and proofread Reply ISO Motion for Summary judgment. | 2.50 | $210.00 | $525.00 | $196.00 | $490.00 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Jan-20 | Wolff, Daniel W. | Partner | Motions practice II | Review draft reply in support of summary judgment. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 31-Jan-20 | Hutter, Bradley D. | Specialist | Motions practice II | Proof and review final reply for compliance with court rules; provide A. Staub with ECF filing tutorial. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 31-Jan-20 | Kanu, Alexandra Nkechi | Counsel | Motions practice II | Finalize plaintiff Overbey's reply in support of her motion for summary judgment. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | NO CHARGE |
| 31-Jan-20 | O'Connor, Tyler A. | Counsel | Motions practice II | Filing reply. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | NO CHARGE |
| 31-Jan-20 | Staub, Arthur M. | Paralegal | Motions practice II | Final proof read and formatting Reply brief ISO MSJ. Execute filling of document with D. Md. Coordinate for service of hard copy on judges chambers. | 2.00 | $210.00 | $420.00 | $196.00 | $392.00 | NO CHARGE |
| 11-Feb-20 | Staub, Arthur M. | Paralegal | Motions practice II | Drafting notice of admission for T. O'Connor. | 0.50 | $210.00 | $105.00 | $196.00 | $98.00 | NO CHARGE |
| 28-Feb-20 | Hutter, Bradley D. | Specialist | Motions practice II | Research re processing of invoice for Overbey transcript in July 2019; respond to call from court reporting agency. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 11-Mar-20 | O'Connor, Tyler A. | Counsel | Case development, investigation, and administration | Communicating with internal team re Overbey case. | 0.25 | $740.00 | $185.00 | $465.00 | $116.25 | CHARGE |
| 25-Aug-20 | Wolff, Daniel W. | Partner | Settlement | Email with Ms. Jeon re potential settlement. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 10-Sep-20 | Wolff, Daniel W. | Partner | Settlement | Email with Ms. Jeon re settlement offer from Baltimore PD. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 14-Sep-20 | Wolff, Daniel W. | Partner | Settlement | Emails with Ms. Jeon of ACLU-Md re settlement strategy. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 15-Sep-20 | Wolff, Daniel W. | Partner | Settlement | Conference call with Ms. Jeon and Ms. Overbey re settlement; separate conference call with Ms. Jeon and Baltimore Brew re settlement; related emails re settlement strategy. | 1.75 | $850.00 | $1,487.50 | $759.00 | $1,328.25 | CHARGE |
| 16-Sep-20 | Wolff, Daniel W. | Partner | Settlement | Email with Ms. Jeon re settlement; attempt second call to court to learn status of summary judgment. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Sep-20 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Email BPD attorney with proposal to jointly contact court re summary judgment; attention to emails between Mses. Jeon and Overbey re next steps. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 18-Sep-20 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Confer with Chambers re status of this case; email with Ms. Jeon re same; review emails between Mses. Jeon and Overbey. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 21-Sep-20 | O'Connor, Tyler A. | Counsel | Settlement | Reviewing court order granting summary judgment; emailing re strategy for attorneys' fees and settlement discussions; reviewing case law and previously filed documents on motions for attorneys' fees. | 1.25 | $740.00 | $925.00 | $465.00 | $581.25 | NO CHARGE |
| 21-Sep-20 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attention to decision granting summary judgment re damages; follow up emails re media statements; email opposing counsel re fee demand. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 22-Sep-20 | O'Connor, Tyler A. | Counsel | Fee petition preparation | Outlining response on attorneys' fees. | 0.25 | $740.00 | $185.00 | $465.00 | $116.25 | CHARGE |
| 23-Sep-20 | Lewis, Brian Carey | Associate | Fee petition preparation | Legal research in support of motion requesting attorneys' fees. | 1.25 | $705.00 | $881.25 | $465.00 | $581.25 | NO CHARGE |
| 23-Sep-20 | O'Connor, Tyler A. | Counsel | Fee petition preparation | Conferencing internally regarding motion for attorneys' fees; outlining research questions re same. | 0.75 | $740.00 | $555.00 | $465.00 | $348.75 | NO CHARGE |
| 23-Sep-20 | Wolff, Daniel W. | Partner | Settlement | Emails re response to Baltimore solicitor re her comments to media re fee settlement. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 24-Sep-20 | Lewis, Brian Carey | Associate | Fee petition preparation | Legal research re motion requesting fees and costs. | 0.25 | $705.00 | $176.25 | $465.00 | $116.25 | CHARGE |
| 24-Sep-20 | Wolff, Daniel W. | Partner | Settlement | Email with Ms Jeon re fee settlement strategy. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 29-Sep-20 | Dalai, Subash | Specialist | Fee petition preparation | Research for and retrieve fee and cost statements for preparation of fee recovery motion. | 4.25 | $410.00 | $1,742.50 | $206.00 | $875.50 | NO CHARGE |
| 29-Sep-20 | Lewis, Brian Carey | Associate | Fee petition preparation | Confer with Messrs. Dalai and O'Connor re attorneys' fees motion strategy. | 0.50 | $705.00 | $352.50 | $465.00 | $232.50 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Sep-20 | O'Connor, Tyler A. | Counsel | Fee petition preparation | Conferencing with Mr. Lewis re atty's fees motion strategy; researching re same. | 0.50 | $740.00 | $370.00 | $465.00 | $232.50 | NO CHARGE |
| 29-Sep-20 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Continue to email re logistics of disbursement of judgment payment. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 30-Sep-20 | Dalai, Subash | Specialist | Fee petition preparation | Continue to assemble fee and cost data in support of fee recovery motion. | 3.75 | $410.00 | $1,537.50 | $206.00 | $772.50 | NO CHARGE |
| 30-Sep-20 | Lewis, Brian Carey | Associate | Fee petition preparation | Legal research in support of attorneys fees motion. | 1.00 | $705.00 | $705.00 | $465.00 | $465.00 | CHARGE |
| 30-Sep-20 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attention to disbursement of final judgment payment. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | CHARGE |
| 1-Oct-20 | Dalai, Subash | Specialist | Fee petition preparation | Continue to assemble fee and cost data in support of fee recovery motion. | 3.00 | $410.00 | $1,230.00 | $206.00 | $618.00 | NO CHARGE |
| 1-Oct-20 | Hutter, Bradley D. | Specialist | Fee petition preparation | Research re federal and local rules pertaining to attorneys fees motions. | 1.00 | $340.00 | $340.00 | $206.00 | $206.00 | NO CHARGE |
| 1-Oct-20 | Wolff, Daniel W. | Partner | Case development, investigation, and administration | Attention to judgment payment and calculation of supplemental payment to account for compound interest. | 1.00 | $850.00 | $850.00 | $759.00 | $759.00 | CHARGE |
| 2-Oct-20 | Wolff, Daniel W. | Partner | Fee petition preparation | Attention to fee petition and email with Baltimore City attorney about this; email with reactions to Ms. Jeon and Mr. O'Connor; review and edit fee motion. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 5-Oct-20 | Hutter, Bradley D. | Specialist | Fee petition preparation | Prepare and file attorney's fees motion. | 1.50 | $340.00 | $510.00 | $206.00 | $309.00 | NO CHARGE |
| 5-Oct-20 | Lewis, Brian Carey | Associate | Fee petition preparation | Revise and review attorneys' fee motion for filing with district court. | 0.75 | $705.00 | $528.75 | $465.00 | $348.75 | NO CHARGE |
| 9-Oct-20 | Dalai, Subash | Specialist | Fee petition preparation | Review court rules and guides regarding submission of fees and costs; confer with team for time entry log format pursuant to court rules. | 1.50 | $410.00 | $615.00 | $206.00 | $309.00 | NO CHARGE |
| 9-Oct-20 | Lewis, Brian Carey | Associate | Fee petition preparation | Confer with with Crowell team and ACLU re review and categorization of billing records. | 0.75 | $705.00 | $528.75 | $465.00 | $348.75 | NO CHARGE |
| 9-Oct-20 | Wolff, Daniel W. | Partner | Fee petition preparation | Attention to emails re attorney fee petition and supporting documentation. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-Oct-20 | Dalai, Subash | Specialist | Fee petition preparation | Organize and assemble time entry logs for the district court matter. | 4.25 | $410.00 | $1,742.50 | $206.00 | $875.50 | NO CHARGE |
| 12-Oct-20 | Hutter, Bradley D. | Specialist | Fee petition preparation | Research re local rules pertaining to non-public information and filing under seal. | 0.75 | $340.00 | $255.00 | $206.00 | $154.50 | NO CHARGE |
| 13-Oct-20 | Dalai, Subash | Specialist | Fee petition preparation | Continue to assemble time entry logs for the district court matter. | 3.75 | $410.00 | $1,537.50 | $206.00 | $772.50 | NO CHARGE |
| 14-Oct-20 | Dalai, Subash | Specialist | Fee petition | Assemble time entry logs for the appeals matter. | 3.00 | $410.00 | $1,230.00 | $206.00 | $618.00 | NO CHARGE |
| 14-Oct-20 | Lewis, Brian Carey | Associate | Fee petition preparation | Work on draft memorandum in support of attorneys' fee request. | 3.50 | $705.00 | $2,467.50 | $465.00 | $1,627.50 | CHARGE |
| 14-Oct-20 | Wolff, Daniel W. | Partner | Fee petition preparation | Conference call with Messrs. O'Connor, Lewis, and Dalai to discuss preparation of materials in support of motion for fees. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | NO CHARGE |
| 15-Oct-20 | Dalai, Subash | Specialist | Fee petition | Assemble time entry logs for the appeals matter. | 2.25 | $410.00 | $922.50 | $206.00 | $463.50 | NO CHARGE |
| 15-Oct-20 | Wolff, Daniel W. | Partner | Fee petition preparation | Begin drafting declaration in support of attorney fees. | 0.75 | $850.00 | $637.50 | $759.00 | $569.25 | CHARGE |
| 18-Oct-20 | Lewis, Brian Carey | Associate | Fee petition preparation | Research and drafting re memorandum in support of attorneys' fees motion. | 2.75 | $705.00 | $1,938.75 | $465.00 | $1,278.75 | CHARGE |
| 18-Oct-20 | Wolff, Daniel W. | Partner | Fee petition preparation | Email with Mr. O'Connor re preparation of supporting declarations. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 20-Oct-20 | Dalai, Subash | Specialist | Fee petition preparation | Prepare rate charts for Crowell & Moring attorneys in support of fee motion. | 2.00 | $410.00 | $820.00 | $206.00 | $412.00 | NO CHARGE |
| 21-Oct-20 | Lewis, Brian Carey | Associate | Fee petition preparation | Legal research re fees awards and drafting re memorandum in support of attorneys' fees motion. | 5.50 | $705.00 | $3,877.50 | $465.00 | $2,557.50 | CHARGE |
| 22-Oct-20 | Lewis, Brian Carey | Associate | Fee petition preparation | Work on draft memorandum in support of attorneys' fees motion. | 5.50 | $705.00 | $3,877.50 | $465.00 | $2,557.50 | CHARGE |
| 22-Oct-20 | O'Connor, Tyler A. | Counsel | Fee petition preparation | Drafting Overbey declarations. | 1.00 | $740.00 | $740.00 | $465.00 | $465.00 | CHARGE |
| 22-Oct-20 | Wolff, Daniel W. | Partner | Fee petition preparation | Complete draft declaration in support of attorney fees and email with Mr. O'Connor re next steps on same. | 1.50 | $850.00 | $1,275.00 | $759.00 | $1,138.50 | CHARGE |
| 23-Oct-20 | Dalai, Subash | Specialist | Fee petition preparation | Continue to assemble time entry logs for the district court matter. | 4.25 | $410.00 | $1,742.50 | $206.00 | $875.50 | NO CHARGE |

| Worked Date | Name | Title | Litigation Phase | DESCRIPTION | Hours Worked | Standard Billing Rate | Standard Value of Time | *Laffey* Billing Rate | *Laffey* Value of Time | Fee Recovery Sought |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Oct-20 | Lewis, Brian Carey | Associate | Fee petition preparation | Research and drafting re fee petition memorandum and supporting documents; review time records and exercise billing judgment. | 5.75 | $705.00 | $4,053.75 | $465.00 | $2,673.75 | CHARGE |
| 23-Oct-20 | O'Connor, Tyler A. | Counsel | Fee petition preparation | Drafting and editing declarations in support of attorneys' fee motion; conferencing with Mr. Lewis re motion. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |
| 27-Oct-20 | O'Connor, Tyler A. | Counsel | Fee petition preparation | Editing Motion for Attorneys' Fees; Editing declarations for same. | 2.00 | $740.00 | $1,480.00 | $465.00 | $930.00 | CHARGE |
| 27-Oct-20 | Wolff, Daniel W. | Partner | Fee petition preparation | Review and edit draft declarations in support of fee motion. | 0.50 | $850.00 | $425.00 | $759.00 | $379.50 | CHARGE |
| 28-Oct-20 | Wolff, Daniel W. | Partner | Fee petition preparation | Email with Mr. O'Connor re preparation of memo in support of fee motion. | 0.25 | $850.00 | $212.50 | $759.00 | $189.75 | NO CHARGE |
| 30-Oct-20 | Wolff, Daniel W. | Partner | Fee petition preparation | Review and edit draft memo in support of attorney fees; attention to emails with Mr. O'Connor about this draft and related documentation, and strategy for finalizing. | 1.25 | $850.00 | $1,062.50 | $759.00 | $948.75 | CHARGE |
| | | | | **Total** | **1829.00** | | **$1,170,633.75** | | **$835,206.75** | |